## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re:<br><br>Supportive Health LLC,<br><br>    Debtor. | **Case No.: 21-15113-VFP**<br><br>Chapter 7<br><br>Honorable Vincent F. Papalia<br><br>Hearing Date |

### APPELLANTS' DESIGNATION OF ITEMS TO BE INCLUDEDIN THE RECORD ON APPEAL AND STATEMENT OF ISSUESPURSUANT TO FED. R. BANKR. P. 8009(a)

### STATEMENT OF THE ISSUES ON APPEAL

Pursuant to Fed. R. Bankr. P. 8009(a), Carline Bolivar ("Appellant") hereby submits her

designation of the record and statement of issues on appeal in connection with her appeal from

the Order Granting the motion to sell debtor's property at 3269 S new York Ave, Milwaukee, WI

(Order Dkt 274). Order Dkt 274 was entered on April 11, 2023:

1.      Did the Bankruptcy Court err in granting the Trustee's motion to sell the debtor's property at 3269 S New York Ave, Milwaukee, WI?

### DESIGNATION OF ITEMS TO BE INCLUDEDIN THE RECORD ON APPEAL

Carline Bolivar designates the following pleadings and other documents as the record on appeal:

| Filing Date | Docket # | Description |
|---|---|---|
| 06/22/2021 | <u>1</u><br>(13 pgs) | Chapter 11 Voluntary Petition Filed by Joseph D Lento on behalf of Supportive Health LLC. Chapter 11 Debtors Exclusive Right to File a Plan Expires on 10/20/2021. (Lento, Joseph) (Entered: 06/22/2021) |
| 06/23/2021 | <u>2</u><br>(2 pgs) | Meeting of Creditors - Chapter 11. 341(a) meeting to be held on 7/28/2021 at 10:00 AM at Telephonic. Proofs of Claim due by 8/31/2021. Government Proof of Claim due by 12/20/2021. (mlc) Modified (ENTERED IN ERROR)on 6/24/2021 (mlc). (Entered: 06/23/2021) |

| Date | Doc | Description |
|---|---|---|
| 06/23/2021 | 3<br>(4 pgs;<br>2 docs) | Order to Show Cause Why Case Should Not be Dismissed for re: Failure to Comply with Local Rule 1006,Failure to File Missing Documents. Missing Documents: Summary of Assets and Liabilities for Non-Individuals, Statement of Financial Affairs For Non-Individuals, Atty Disclosure Statement, Balance Sheet, Tax Return, Cash Flow Statement, Statement of Operations, Schedules A/B,D,E/F,G,H, Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 6/23/2021. Hearing scheduled for 7/13/2021 at 10:00 AM at VFP - Courtroom 3B, Newark. (dlr) (Entered: 06/23/2021) |
| 06/24/2021 | 4<br>(1 pg) | General Notice. Event docketed: RESCHEDULING THE FIRST MEETING OF CREDITORS. (related document:1 (mlc) (Entered: 06/24/2021) |
| 06/24/2021 | | First Meeting of Creditors Deadline Terminated, Reason: No Creditors Filed - Generated in Error (mlc) (Entered: 06/24/2021) |
| 06/25/2021 | 5<br>(4 pgs) | BNC Certificate of Notice - Meeting of Creditors. No. of Notices: 1. Notice Date 06/25/2021. (Admin.) (Entered: 06/26/2021) |
| 06/25/2021 | 6<br>(3 pgs) | BNC Certificate of Notice - Order No. of Notices: 1. Notice Date 06/25/2021. (Admin.) (Entered: 06/26/2021) |
| 06/25/2021 | 7<br>(3 pgs) | BNC Certificate of Notice - Order No. of Notices: 1. Notice Date 06/25/2021. (Admin.) (Entered: 06/26/2021) |
| 06/26/2021 | 8<br>(3 pgs) | BNC Certificate of Notice. No. of Notices: 1. Notice Date 06/26/2021. (Admin.) (Entered: 06/27/2021) |
| 06/28/2021 | | Receipt of filing fee for Voluntary Petition (Chapter 11)(21-15113) [misc,volp11a] (1738.00) Filing Fee. Receipt number A42695846, fee amount $ 1738.00. (re: Doc#1) (U.S. Treasury) (Entered: 06/28/2021) |
| 06/28/2021 | 9<br>(1 pg) | Notice of Appearance and Request for Service of Notice filed by David Gerardi on behalf of U.S. Trustee. (Gerardi, David) (Entered: 06/28/2021) |
| 06/28/2021 | 10<br>(38 pgs) | Missing Document(s): Declaration Under Penalty For Non Individual Debtors, Statement of Financial Affairs For Non-Individuals, Schedules, Summary of Assets and Liabilities for Non-Individuals A/B,C,D,E/F,G,H,I,J, filed by Joseph D Lento on behalf of Supportive Health LLC. (Lento, Joseph)(ALL DOCUMENTS FILED) Modified on 7/6/2021 (dlr). (Entered: 06/28/2021) |

| 06/28/2021 | 11 (2 pgs) | Meeting of Creditors - Chapter 11. 341(a) meeting to be held on 8/4/2021 at 09:00 AM at Telephonic. Proofs of Claim due by 8/31/2021. Government Proof of Claim due by 12/20/2021. (mlc) (Entered: 06/28/2021) |
|---|---|---|
| 06/30/2021 | 12 (4 pgs) | BNC Certificate of Notice - Meeting of Creditors. No. of Notices: 2. Notice Date 06/30/2021. (Admin.) (Entered: 07/01/2021) |
| 07/01/2021 | 13 (1 pg) | Notice of Hearing for: General Status Conference. (related document:1 Chapter 11 Voluntary Petition Filed by Joseph D Lento on behalf of Supportive Health LLC. Chapter 11 Debtors Exclusive Right to File a Plan Expires on 10/20/2021. filed by Debtor Supportive Health LLC). The following parties were served: Debtor, Debtor's Attorney, Trustee, and US Trustee. Hearing scheduled for 8/12/2021 at 10:00 AM by telephone. (jf) (Entered: 07/01/2021) |
| 07/03/2021 | 14 (2 pgs) | BNC Certificate of Notice - Order No. of Notices: 1. Notice Date 07/03/2021. (Admin.) (Entered: 07/04/2021) |
| 07/11/2021 | 15 (1 pg) | Statement that No Documents Required by U.S.C. 1116 Have Been Filed or Prepared filed by Joseph D Lento on behalf of Supportive Health LLC. (Lento, Joseph) (Entered: 07/11/2021) |
| 07/11/2021 | 16 (5 pgs) | Amended Schedule(s) : Other Schedules re:Amended Voluntary Petition filed by Joseph D Lento on behalf of Supportive Health LLC. (Lento, Joseph) (Entered: 07/11/2021) |
| 07/12/2021 | 17 (1 pg) | Order Respecting Amendment to Schedule(s) Voluntary Petition (related document:16 Amended Schedules (Fee Attorney) filed by Debtor Supportive Health LLC). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 7/12/2021. (dlr) (Entered: 07/12/2021) |
| 07/13/2021 | | Minute of Hearing Held, OUTCOME: Withdrawn (related document(s): 3 Show Cause) (mcp) (Entered: 07/13/2021) |
| 07/14/2021 | 18 (2 pgs) | BNC Certificate of Notice - Order No. of Notices: 1. Notice Date 07/14/2021. (Admin.) (Entered: 07/15/2021) |
| 08/05/2021 | | Statement Adjourning 341(a) Meeting of Creditors (related document:11 Meeting of Creditors Chapter 11) filed by U.S. Trustee. 341(a) Meeting Continued to 9/1/2021 at 09:00 AM at Telephonic. (UST Staff03) (Entered: 08/05/2021) |
| 08/09/2021 | 19 (1 pg) | Document re: Notice of 341 Hearing filed by Joseph D Lento on behalf of Supportive Health LLC. (Lento, Joseph) (Entered: 08/09/2021) |

| 08/10/2021 | <u>20</u><br>(1 pg) | Document re: Amended 341 Hearing Notice filed by Joseph D Lento on behalf of Supportive Health LLC. (Lento, Joseph) (Entered: 08/10/2021) |
| 08/10/2021 | <u>21</u><br>(1 pg) | Status Change Form. The matter has been withdrawn, re:(related document:<u>19</u> Document filed by Debtor Supportive Health LLC) filed by Joseph D Lento on behalf of Supportive Health LLC. (Lento, Joseph) (Entered: 08/10/2021) |
| 08/11/2021 | <u>22</u><br>(21 pgs;<br>5 docs) | Motion to Convert Case from Chapter 11 to Chapter 7. Fee Amount $ 15., or in the alternative Motion to dismiss case for other reasons re: Failure to Provide Proof of Insurance Filed by David Gerardi on behalf of U.S. Trustee. (Attachments: # <u>1</u> Certification of Francyne D. Arendas in Support of Motion # <u>2</u> Memorandum of Law # <u>3</u> Proposed Order Converting Case to Chapter 7 # <u>4</u> Proposed Order Dismissing Case) (Gerardi, David) Modified TO INCLUDE UST EXEMPT IN RECEIPT FIELD on 9/15/2021 (mrm). (Entered: 08/11/2021) |
| 08/11/2021 | <u>23</u><br>(4 pgs;<br>2 docs) | Application to Shorten Time (related document:<u>22</u> Motion to Convert Case from Chapter 11 to Chapter 7. Fee Amount $ 15. filed by U.S. Trustee U.S. Trustee, Motion to dismiss case for other reasons re: Failure to Provide Proof of Insurance) Filed by David Gerardi on behalf of U.S. Trustee. (Attachments: # <u>1</u> Proposed Order Shortening Time) (Gerardi, David) (Entered: 08/11/2021) |
| 08/12/2021 | <u>24</u><br>(1 pg) | Document re: Supportive Health Proof of Insurance filed by Joseph D Lento on behalf of Supportive Health LLC. (Lento, Joseph) (Entered: 08/12/2021) |
| 08/12/2021 |  | Minute of Hearing Held and Continued from 8/12/2021 (related document(s): <u>13</u> Notice of Hearing (Upload)) Hearing scheduled for 08/19/2021 at 02:30 PM at VFP - Courtroom 3B, Newark. (mcp) (Entered: 08/12/2021) |
| 08/12/2021 | <u>25</u><br>(4 pgs) | Document re: Application of Retention of Attorney for Supportive Health LLC filed by Joseph D Lento on behalf of Supportive Health LLC. (Lento, Joseph) (Entered: 08/12/2021) |
| 08/12/2021 | <u>26</u><br>(3 pgs) | Order Granting Application to Shorten Time (related document:<u>22</u> Motion to Convert Case from Chapter 11 to Chapter 7. Fee Amount $ 15. filed by U.S. Trustee U.S. Trustee, Motion to dismiss case for other reasons re: Failure to Provide Proof of Insurance). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 8/12/2021. Hearing scheduled for 8/19/2021 at 02:30 PM by Telephone. (jf) (Entered: 08/12/2021) |

| | | | |
|---|---|---|---|
| 08/13/2021 | <u>27</u><br>(22 pgs;<br>4 docs) | Supplement in support of (related document:<u>22</u> Motion to Convert Case from Chapter 11 to Chapter 7 filed by U.S. Trustee U.S. Trustee, Motion to Dismiss Case) filed by David Gerardi on behalf of U.S. Trustee. (Attachments: # <u>1</u> Exhibit Petition # <u>2</u> Exhibit Quit Claim Deed # <u>3</u> Exhibit Bolivar affidavit) (Gerardi, David) (Entered: 08/13/2021) |
| 08/13/2021 | | Correction Notice in Electronic Filing (related document:<u>25</u> Document filed by Debtor Supportive Health LLC). Type of Error: INCORRECT EVENT CODE USED; FILE UNDER MOTIONS/APPLICATIONS, filed by JOSEPH D LENTO. (Entered: 08/13/2021) |
| 08/13/2021 | <u>28</u><br>(4 pgs;<br>2 docs) | Document re: Certification of Samuel D. Jackson, Esq. (related document:<u>13</u> Notice of Hearing (Upload)) filed by Samuel Jackson on behalf of Supportive Health LLC. (Attachments: # <u>1</u> Exhibit A) (Jackson, Samuel) (Entered: 08/13/2021) |
| 08/13/2021 | <u>29</u><br>(3 pgs) | Certificate of Service (related document:<u>22</u> Motion to Convert Case from Chapter 11 to Chapter 7 filed by U.S. Trustee U.S. Trustee, Motion to Dismiss Case, <u>23</u> Application to Shorten Time filed by U.S. Trustee U.S. Trustee, <u>26</u> Order on Application to Shorten Time, <u>27</u> Support filed by U.S. Trustee U.S. Trustee) filed by David Gerardi on behalf of U.S. Trustee. (Gerardi, David) (Entered: 08/13/2021) |
| 08/15/2021 | <u>30</u><br>(4 pgs) | BNC Certificate of Notice - Order No. of Notices: 1. Notice Date 08/15/2021. (Admin.) (Entered: 08/16/2021) |
| 08/16/2021 | <u>31</u><br>(15 pgs) | Cross Motion re: Motion to Withdraw as Counsel (related document:<u>22</u> Motion to Convert Case from Chapter 11 to Chapter 7. Fee Amount $ 15. filed by U.S. Trustee U.S. Trustee, Motion to dismiss case for other reasons re: Failure to Provide Proof of Insurance, <u>23</u> Application to Shorten Time (related document:<u>22</u> Motion to Convert Case from Chapter 11 to Chapter 7. Fee Amount $ 15. filed by U.S. Trustee U.S. Trustee, Motion to dismiss case for other reasons re: Failure to Provide Proof of Insurance) filed by U.S. Trustee U.S. Trustee) Filed by Joseph D Lento on behalf of Supportive Health LLC. Hearing scheduled for 8/19/2021 at 02:30 PM at VFP - Courtroom 3B, Newark. (Lento, Joseph) (Entered: 08/16/2021) |
| 08/18/2021 | <u>32</u><br>(9 pgs) | Objection to (related document:<u>25</u> Document re: Application of Retention of Attorney for Supportive Health LLC filed by Joseph D Lento on behalf of Supportive Health LLC. filed by Debtor Supportive Health LLC) filed by David Gerardi on behalf of U.S. Trustee. (Gerardi, David) (Entered: 08/18/2021) |
| 08/19/2021 | <u>33</u><br>(2 pgs) | Order Denying Application for Retention of the Lento Law Group, P.C. (related document:<u>25</u> Document re: Application of |

| | | | |
|---|---|---|---|
| | | | Retention of Attorney for Supportive Health LLC filed by Joseph D Lento on behalf of Supportive Health LLC. filed by Debtor Supportive Health LLC). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 8/19/2021. (jf) (Entered: 08/19/2021) |
| 08/19/2021 | | 34 (4 pgs; 2 docs) | Order Granting Motion to Convert Case to Chapter 7 (Related Doc # 22). . Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 8/19/2021. Missing schedules due within 14 days of the date of the order. (jf) (Entered: 08/19/2021) |
| 08/19/2021 | | | Minute of Hearing Held, OUTCOME: Granted (related document(s): 31 Cross Motion filed by Supportive Health LLC) (mcp) (Entered: 08/19/2021) |
| 08/19/2021 | | | Minute of Hearing Held, OUTCOME: Concluded, Case Converted (related document(s): 13 Notice of Hearing (Upload)) (mcp) (Entered: 08/19/2021) |
| 08/19/2021 | | 35 (1 pg) | Notice of Appointment of Eric Raymond Perkins as Trustee filed by U.S. Trustee. U.S. Trustee. (United States Trustee, by Martha Hildebrandt, Assistant United States Trustee) (Entered: 08/19/2021) |
| 08/19/2021 | | | Minute of Hearing Held, OUTCOME: Granted (related document(s): 22 Motion to Convert Case from Chapter 11 to Chapter 7 filed by U.S. Trustee) (mcp) (Entered: 08/20/2021) |
| 08/20/2021 | | 36 (2 pgs) | Appointment of Trustee.Trustee Eric Raymond Perkins appointed to case. Meeting of Creditors 341(a) meeting to be held on 10/18/2021 at 12:00 PM at Telephonic. (UST Staff 15) (Entered: 08/20/2021) |
| 08/21/2021 | | 37 (2 pgs) | BNC Certificate of Notice - Order No. of Notices: 1. Notice Date 08/21/2021. (Admin.) (Entered: 08/22/2021) |
| 08/21/2021 | | 38 (3 pgs) | BNC Certificate of Notice - Order No. of Notices: 1. Notice Date 08/21/2021. (Admin.) (Entered: 08/22/2021) |
| 08/21/2021 | | 39 (4 pgs) | BNC Certificate of Notice - Order No. of Notices: 1. Notice Date 08/21/2021. (Admin.) (Entered: 08/22/2021) |
| 08/23/2021 | | | Last Date to File a Proof of Claim Deadline Terminated, Reason: Case Converted to Chapter 7 (mlc) (Entered: 08/23/2021) |

| | | |
|---|---|---|
| 08/25/2021 | 40<br>(4 pgs) | BNC Certificate of Notice - Meeting of Creditors. No. of Notices: 2. Notice Date 08/25/2021. (Admin.) (Entered: 08/26/2021) |
| 09/20/2021 | 41<br>(8 pgs;<br>3 docs) | Application For Retention of Professional Becker LLC as Attorneys for Chapter 7 Trustee Filed by Justin Baumgartner on behalf of Eric Raymond Perkins. Objection deadline is 9/27/2021. (Attachments: # 1 Certification of Professional # 2 Proposed Order) (Baumgartner, Justin) (Entered: 09/20/2021) |
| 09/20/2021 | 42<br>(3 pgs) | Certificate of Service (related document:41 Application for Retention filed by Trustee Eric Raymond Perkins) filed by Justin Baumgartner on behalf of Eric Raymond Perkins. (Baumgartner, Justin) (Entered: 09/20/2021) |
| 09/28/2021 | 43<br>(3 pgs;<br>2 docs) | Order Granting Application to Employ Becker LLC as Counsel for Chapter 7 Trustee (Related Doc # 41). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 9/28/2021. (jf) (Entered: 09/28/2021) |
| 09/30/2021 | 44<br>(2 pgs) | BNC Certificate of Notice - Order No. of Notices: 1. Notice Date 09/30/2021. (Admin.) (Entered: 10/01/2021) |
| 09/30/2021 | 45<br>(3 pgs) | BNC Certificate of Notice - Order No. of Notices: 1. Notice Date 09/30/2021. (Admin.) (Entered: 10/01/2021) |
| 10/11/2021 | 46<br>(2 pgs;<br>2 docs) | Notice of Assets & Request for Notice to Creditors filed by Eric Raymond Perkins. Proofs of Claim due by 1/10/2022. (Perkins, Eric) (Entered: 10/11/2021) |
| 10/14/2021 | 47<br>(3 pgs) | BNC Certificate of Notice re: Notice of Assets. No. of Notices: 4. Notice Date 10/14/2021. (Admin.) (Entered: 10/15/2021) |
| 10/14/2021 | 48<br>(3 pgs;<br>2 docs) | Correspondence re: Letter to the Court submitted by Carline Bolivar as Debtor's Manager (related document:1 Chapter 11 Voluntary Petition Filed by Joseph D Lento on behalf of Supportive Health LLC. Chapter 11 Debtors Exclusive Right to File a Plan Expires on 10/20/2021. filed by Debtor Supportive Health LLC) filed by Carline Bolivar. (jf) Additional attachment(s) added on 12/15/2021 (jf). (Entered: 10/15/2021) |
| 10/18/2021 | 49<br>(24 pgs;<br>6 docs) | Application For Retention of Professional The Cream City Real Estate Company as Realtor for Eric R. Perkins, Chapter 7 Trustee Filed by Justin Baumgartner on behalf of Eric Raymond Perkins. Objection deadline is 10/25/2021. (Attachments: # 1 Exhibit A to Application # 2 Exhibit B to Application # 3 Certification of Professional in support of Application # 4 Proposed Order # 5 Certificate of Service) (Baumgartner, Justin) (Entered: 10/18/2021) |

| | | | |
|---|---|---|---|
| 10/26/2021 | [50](#)<br>(3 pgs;<br>2 docs) | Order Granting Application to Employ The Cream City Real Estate Company as Realtor (Related Doc # [49](#)). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 10/26/2021. (jf) (Entered: 10/26/2021) |
| 10/28/2021 | [51](#)<br>(2 pgs) | BNC Certificate of Notice - Order No. of Notices: 1. Notice Date 10/28/2021. (Admin.) (Entered: 10/29/2021) |
| 10/28/2021 | [52](#)<br>(3 pgs) | BNC Certificate of Notice - Order No. of Notices: 1. Notice Date 10/28/2021. (Admin.) (Entered: 10/29/2021) |
| 11/02/2021 | [53](#)<br>(31 pgs;<br>9 docs) | Motion to dismiss case for other reasons Filed by Carline Bolivar. Hearing scheduled for 12/7/2021 at 10:00 AM at VFP - Courtroom 3B, Newark. (Attachments: # [1](#) Declaration in Support # [2](#) Memorandum of Law # [3](#) Exhibit A # [4](#) Exhibit B # [5](#) Certificate of Service # [6](#) Cover Letter # [7](#) Scanned Copy of Envelope Submitting Motion) (rah) (Entered: 11/02/2021) |
| 11/04/2021 | [54](#)<br>(3 pgs) | BNC Certificate of Notice - Notice of Hearing to Dismiss Case. No. of Notices: 6. Notice Date 11/04/2021. (Admin.) (Entered: 11/05/2021) |
| 11/09/2021 | [56](#)<br>(22 pgs;<br>5 docs) | Motion for Turnover of Property Filed by Justin Baumgartner on behalf of Eric Raymond Perkins. Hearing scheduled for 11/30/2021 at 10:00 AM at VFP - Courtroom 3B, Newark. (Attachments: # [1](#) Verified Application in Support of Motion # [2](#) Exhibit A to Application in support of Motion # [3](#) Exhibit B to Application in Support of Motion # [4](#) Proposed Order) (Baumgartner, Justin) (Entered: 11/09/2021) |
| 11/09/2021 | [57](#)<br>(2 pgs) | Certificate of Service (related document:[56](#) Motion for Turnover of Property filed by Trustee Eric Raymond Perkins) filed by Justin Baumgartner on behalf of Eric Raymond Perkins. (Baumgartner, Justin) (Entered: 11/09/2021) |
| 11/10/2021 | [58](#)<br>(2 pgs) | Amended Certificate of Service (related document:[56](#) Motion for Turnover of Property filed by Trustee Eric Raymond Perkins, [57](#) Certificate of Service filed by Trustee Eric Raymond Perkins) filed by Justin Baumgartner on behalf of Eric Raymond Perkins. (Baumgartner, Justin) (Entered: 11/10/2021) |
| 11/16/2021 | [59](#)<br>(4 pgs;<br>2 docs) | OBJECTION OF CREDIT AND DEBTOR'S PRINCIPAL CARLINE BOLIVAR TO TRUSTEE ERIC PERKINS MOTION TO TURN OVER RENT (related document:[56](#) Motion for Turnover of Property Filed by Justin Baumgartner on behalf of Eric Raymond Perkins. Hearing scheduled for 11/30/2021 at 10:00 AM at VFP - Courtroom 3B, Newark. (Attachments: # 1 Verified Application in Support of Motion # 2 Exhibit A to Application in support of Motion # 3 Exhibit B to Application in |

| | | |
|---|---|---|
| | | Support of Motion # 4 Proposed Order) filed by Trustee Eric Raymond Perkins) filed by Carline Bolivar. (Attachments: # 1 Mail Support) (mcp) (Entered: 11/16/2021) |
| 11/16/2021 | 60 (1 pg) | Correspondence re: Letter Motion to Hold Hearings Telephonically or via Zoom or Zoom-like Videoconferencing (related document:53 Motion to dismiss case for other reasons Filed by Carline Bolivar. Hearing scheduled for 12/7/2021 at 10:00 AM at VFP - Courtroom 3B, Newark. (Attachments: # 1 Declaration in Support # 2 Memorandum of Law # 3 Exhibit A # 4 Exhibit B # 5 Certificate of Service # 6 Cover Letter # 7 Scanned Copy of Envelope Submitting Motion) (rah) filed by Interested Party Carline Bolivar) filed by Carline Bolivar. (mcp) (Entered: 11/16/2021) |
| 11/16/2021 | 61 (7 pgs; 4 docs) | NOTICE OF CROSS-MOTION OF CARLINE BOLIVAR FOR AN ORDER VACATING THE COURT ORDER TO SHORTEN TIME AND ORDER STAYING PROCEEDINGS UNTIL THE ADJUDICATION OF THE MOTION TO DISMISS (related document: (related document:22 Motion to Convert Case from Chapter 11 to Chapter 7. Fee Amount $ 15. filed by U.S. Trustee U.S. Trustee, Motion to dismiss case for other reasons re: Failure to Provide Proof of Insurance) and 26 Order on Application to Shorten Time) Filed by Carline Bolivar. Hearing scheduled for 12/7/2021 at 10:00 AM at Telephonic. (Attachments: # 1 Declaration of Carline Bolivar # 2 Certificate of Service # 3 Letter motion to hold hearings telephonically) (mcp). (Entered: 11/16/2021) |
| 11/18/2021 | 62 (1 pg) | Hearing Rescheduled from 12/7/2021. (related document:61 NOTICE OF CROSS-MOTION OF CARLINE BOLIVAR FOR AN ORDER VACATING THE COURT ORDER TO SHORTEN TIME AND ORDER STAYING PROCEEDINGS UNTIL THE ADJUDICATION OF THE MOTION TO DISMISS (related document: (related document:22 Motion to Convert Case from Chapter 11 to Chapter 7. Fee Amount $ 15. filed by U.S. Trustee U.S. Trustee, Motion to dismiss case for other reasons re: Failure to Provide Proof of Insurance) and 26 Order on Application to Shorten Time) Filed by Carline Bolivar. (Attachments: # 1 Declaration of Carline Bolivar # 2 Certificate of Service # 3 Letter motion to hold hearings telephonically) (mcp). filed by Interested Party Carline Bolivar) Hearing scheduled for 11/30/2021 at 10:00 AM by Telephone. (jf) (Entered: 11/18/2021) |
| 11/20/2021 | 63 (3 pgs) | BNC Certificate of Notice. No. of Notices: 2. Notice Date 11/20/2021. (Admin.) (Entered: 11/21/2021) |
| 11/22/2021 | 64 (1 pg) | Notice of Appearance and Request for Service of Notice filed by Mitchell Hausman on behalf of U.S. Trustee. (Hausman, Mitchell) (Entered: 11/22/2021) |

| | | |
|---|---|---|
| 11/24/2021 | | Hearing Rescheduled from 11/30/2021 (related document(s): 56 Motion for Turnover of Property filed by Eric Raymond Perkins) Hearing scheduled for 12/07/2021 at 10:00 AM at VFP - Courtroom 3B, Newark. (jf) (Entered: 11/24/2021) |
| 11/24/2021 | | Hearing Rescheduled from 11/30/2021 (related document(s): 61 Cross Motion filed by Carline Bolivar) Hearing scheduled for 12/07/2021 at 10:00 AM by Telephone. (jf) (Entered: 11/24/2021) |
| 11/30/2021 | 65 (9 pgs) | Objection to Debtor's Motion to Dismiss (related document:53 Motion to dismiss case for other reasons Filed by Carline Bolivar. Hearing scheduled for 12/7/2021 at 10:00 AM at VFP - Courtroom 3B, Newark. (Attachments: # 1 Declaration in Support # 2 Memorandum of Law # 3 Exhibit A # 4 Exhibit B # 5 Certificate of Service # 6 Cover Letter # 7 Scanned Copy of Envelope Submitting Motion) (rah) filed by Interested Party Carline Bolivar) filed by Justin Baumgartner on behalf of Eric Raymond Perkins. (Baumgartner, Justin) (Entered: 11/30/2021) |
| 12/01/2021 | 66 (2 pgs) | Certificate of Service (related document:65 Objection filed by Trustee Eric Raymond Perkins) filed by Justin Baumgartner on behalf of Eric Raymond Perkins. (Baumgartner, Justin) (Entered: 12/01/2021) |
| 12/02/2021 | 67 (5 pgs) | Response to (related document:65 Objection to Debtor's Motion to Dismiss (related document:53 Motion to dismiss case for other reasons Filed by Carline Bolivar. Hearing scheduled for 12/7/2021 at 10:00 AM at VFP - Courtroom 3B, Newark. (Attachments: # 1 Declaration in Support # 2 Memorandum of Law # 3 Exhibit A # 4 Exhibit B # 5 Certificate of Service # 6 Cover Letter # 7 Scanned Copy of Envelope Submitting Motion) (rah) filed by Interested Party Carline Bolivar) filed by Justin Baumgartner on behalf of Eric Raymond Perkins. filed by Trustee Eric Raymond Perkins) filed by Carline Bolivar. (smz) (Entered: 12/02/2021) |
| 12/02/2021 | 68 (3 pgs) | Certificate of Service (related document:67 Response to (related document:65 Objection to Debtor's Motion to Dismiss (related document:53 Motion to dismiss case for other reasons Filed by Carline Bolivar. Hearing scheduled for 12/7/2021 at 10:00 AM at VFP - Courtroom 3B, Newark. (Attachments: # 1 Declaration in Support # 2 Memorandum of Law # 3 Exhibit A # 4 Exhibit B # 5 Certificate of Service # 6 Cover Letter # 7 Scanned Copy of Envelope Submitting Motion) (rah) filed by Interested Party Carline Bolivar) filed by Justin Baumgartner on behalf of Eric Raymond Perkins. filed by Trustee Eric Raymond Perkins) filed by Carline Bolivar. (smz) filed by Interested Party Carline Bolivar) filed by Carline Bolivar. (smz) (Entered: 12/02/2021) |

| | | | |
|---|---|---|---|
| 12/03/2021 | <u>69</u><br>(10 pgs) | Supplemental Objection to Debtor's Motion to Dismiss Chapter 7 (related document:<u>65</u> Objection to Debtor's Motion to Dismiss (related document:<u>53</u> Motion to dismiss case for other reasons Filed by Carline Bolivar. Hearing scheduled for 12/7/2021 at 10:00 AM at VFP - Courtroom 3B, Newark. (Attachments: # 1 Declaration in Support # 2 Memorandum of Law # 3 Exhibit A # 4 Exhibit B # 5 Certificate of Service # 6 Cover Letter # 7 Scanned Copy of Envelope Submitting Motion) (rah) filed by Interested Party Carline Bolivar) filed by Justin Baumgartner on behalf of Eric Raymond Perkins. filed by Trustee Eric Raymond Perkins. (Baumgartner, Justin) (Entered: 12/03/2021) | |
| 12/07/2021 | <u>70</u><br>(5 pgs) | Document re: In support Motion # 53 to provide proper signatures. (related document:<u>53</u> Motion to Dismiss Case filed by Interested Party Carline Bolivar) filed by Carline Bolivar. (mcp) (Entered: 12/07/2021) | |
| 12/07/2021 | | Minute of Hearing Held, OUTCOME: Denied, Court Order (related document(s): <u>53</u> Motion to Dismiss Case filed by Carline Bolivar) (mcp) (Entered: 12/08/2021) | |
| 12/07/2021 | | Minute of Hearing Held, OUTCOME: Granted, Order to be Submitted by Trustee (related document(s): <u>56</u> Motion for Turnover of Property filed by Eric Raymond Perkins) (mcp) (Entered: 12/08/2021) | |
| 12/07/2021 | | Minute of Hearing Held, OUTCOME: Moot (related document(s): <u>61</u> Cross Motion filed by Carline Bolivar) (mcp) (Entered: 12/08/2021) | |
| 12/08/2021 | <u>71</u><br>(3 pgs;<br>2 docs) | Order Denying Motion to Dismiss Case, filed by Carline Bolivar (Related Doc # <u>53</u>). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 12/8/2021. (jf) (Entered: 12/09/2021) | |
| 12/08/2021 | <u>72</u><br>(4 pgs) | Order Pursuant to 11 U.S.C. §§ 105(a), 541(a), 542(a) and 704(a)(1) and (a)(4) Deeming Tenants Rents Property Of The Bankruptcy Estate, Compelling The Turnover Of All Rents Held By Tenants and Perrault Jean Paul to The Chapter 7 Trustee AndGranting Other Related Relief(Related Doc # <u>56</u>). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 12/8/2021. (jf) (Entered: 12/09/2021) | |
| 12/09/2021 | <u>73</u><br>(2 pgs) | Certificate of Service (related document:<u>72</u> Order on Motion for Turnover of Property) filed by Justin Baumgartner on behalf of Eric Raymond Perkins. (Baumgartner, Justin) (Entered: 12/09/2021) | |

| | | |
|---|---|---|
| 12/09/2021 | 74<br>(7 pgs;<br>4 docs) | Motion re: Notice of Motion of Carline Bolivar for an Order Compelling Trustee Eric Perkins to Furnish Accounting of the Bankruptcy Filed by Carline Bolivar. Hearing scheduled for 1/4/2022 at 10:00 AM at VFP - Courtroom 3B, Newark. (Attachments: # 1 Declaration of Carline Bolivar in Support of Motion # 2 Certificate of Service # 3 Mail Support) (mcp) (Entered: 12/09/2021) |
| 12/10/2021 | 78<br>(18 pgs;<br>4 docs) | Motion to Reconsider (related document:71 Order Denying Motion to Dismiss Case, filed by Carline Bolivar (Related Doc 53). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 12/8/2021. (jf)) Filed by Carline Bolivar. (Attachments: # 1 Motion for Reconsideration # 2 Exhibit # 3 Certificate of Service) (rah) (Entered: 12/13/2021) |
| 12/10/2021 | 79<br>(3 pgs) | Notice of Appeal to District Court Court. (related document:34 Order on Motion to Convert Case From Chapter 11 to 7, Order on Motion to Dismiss Case). Receipt Number FEE DUE, Fee Amount $ 298. Filed by Carline Bolivar. Appellant Designation due by 12/27/2021. Transmission of Designation Due by 1/10/2022. (lc) (Entered: 12/13/2021) |
| 12/10/2021 | 80<br>(3 pgs) | Notice of Appeal to District Court Court. (related document:71 Order on Motion to Dismiss Case). Receipt Number Fee Due, Fee Amount $ 298. Filed by Carline Bolivar. Appellant Designation due by 12/27/2021. Transmission of Designation Due by 1/10/2022. (lc) (Entered: 12/13/2021) |
| 12/10/2021 | 81<br>(3 pgs) | Notice of Appeal to District Court Court. (related document:72 Order on Motion for Turnover of Property). Receipt Number Fee Due, Fee Amount $ 298. Filed by Carline Bolivar. Appellant Designation due by 12/27/2021. Transmission of Designation Due by 1/10/2022. (lc) (Entered: 12/13/2021) |
| 12/10/2021 | 91<br>(11 pgs;<br>6 docs) | Motion to Compel Abandonment re: 3269 S. New York Avenue, Milwaukee, WI. Receipt Number 543402, Fee Amount $ 188. Filed by Carline Bolivar. (Attachments: # 1 Declaration in Support # 2 Declaration in Support # 3 Exhibit # 4 Certificate of Service # 5 Cover Letter and Copy of Envelope) (rah) Modified on 12/21/2021 to reflect fee paid on 12/21/21 reciept number 543402 in the amount of $188.00 (dmc). (Entered: 12/14/2021) |
| 12/11/2021 | 75<br>(3 pgs) | BNC Certificate of Notice - Order No. of Notices: 1. Notice Date 12/11/2021. (Admin.) (Entered: 12/12/2021) |
| 12/11/2021 | 76<br>(4 pgs) | BNC Certificate of Notice - Order No. of Notices: 1. Notice Date 12/11/2021. (Admin.) (Entered: 12/12/2021) |

| | | |
|---|---|---|
| 12/11/2021 | <u>77</u><br>(6 pgs) | BNC Certificate of Notice - Order No. of Notices: 1. Notice Date 12/11/2021. (Admin.) (Entered: 12/12/2021) |
| 12/14/2021 | <u>82</u><br>(1 pg) | Clerk's Notice of Fees Due (related document:<u>79</u> Notice of Appeal filed by Interested Party Carline Bolivar) In the Amount of $ 298.00 (lc) (Entered: 12/14/2021) |
| 12/14/2021 | <u>83</u><br>(1 pg) | Clerk's Notice of Fees Due (related document:<u>80</u> Notice of Appeal filed by Interested Party Carline Bolivar) In the Amount of $ 298.00 (lc) (Entered: 12/14/2021) |
| 12/14/2021 | <u>84</u><br>(1 pg) | Clerk's Notice of Fees Due (related document:<u>81</u> Notice of Appeal filed by Interested Party Carline Bolivar) In the Amount of $ 298.00 (lc) (Entered: 12/14/2021) |
| 12/14/2021 | <u>85</u><br>(1 pg) | Clerk's Certificate of Service of Notice of Appeal (related document:<u>34</u> Order on Motion to Convert Case From Chapter 11 to 7, Order on Motion to Dismiss Case, <u>79</u> Notice of Appeal filed by Interested Party Carline Bolivar) (lc) (Entered: 12/14/2021) |
| 12/14/2021 | <u>86</u><br>(1 pg) | Clerk's Certificate of Service of Notice of Appeal (related document:<u>71</u> Order on Motion to Dismiss Case, <u>80</u> Notice of Appeal filed by Interested Party Carline Bolivar) (lc) (Entered: 12/14/2021) |
| 12/14/2021 | <u>87</u><br>(1 pg) | Clerk's Certificate of Service of Notice of Appeal (related document:<u>72</u> Order on Motion for Turnover of Property, <u>81</u> Notice of Appeal filed by Interested Party Carline Bolivar) (lc) (Entered: 12/14/2021) |
| 12/14/2021 | <u>88</u><br>(1 pg) | Transmittal of Record on Appeal to U.S. District Court (related document:<u>34</u> Order on Motion to Convert Case From Chapter 11 to 7, Order on Motion to Dismiss Case, <u>79</u> Notice of Appeal filed by Interested Party Carline Bolivar) (lc) (Entered: 12/14/2021) |
| 12/14/2021 | <u>89</u><br>(1 pg) | Transmittal of Record on Appeal to U.S. District Court (related document:<u>71</u> Order on Motion to Dismiss Case, <u>80</u> Notice of Appeal filed by Interested Party Carline Bolivar) (lc) (Entered: 12/14/2021) |
| 12/14/2021 | <u>90</u><br>(1 pg) | Transmittal of Record on Appeal to U.S. District Court (related document:<u>72</u> Order on Motion for Turnover of Property, <u>81</u> Notice of Appeal filed by Interested Party Carline Bolivar) (lc) (Entered: 12/14/2021) |
| 12/14/2021 | <u>92</u><br>(7 pgs;<br>4 docs) | Motion to Reconsider (related document:<u>56</u> Motion for Turnover of Property Filed by Justin Baumgartner on behalf of Eric Raymond Perkins. Hearing scheduled for 11/30/2021 at 10:00 AM at VFP - Courtroom 3B, Newark. (Attachments: # 1 Verified |

| | | |
|---|---|---|
| | | Application in Support of Motion # 2 Exhibit A to Application in support of Motion # 3 Exhibit B to Application in Support of Motion # 4 Proposed Order) filed by Trustee Eric Raymond Perkins) Filed by Carline Bolivar. (Attachments: # 1 Caroline Bolivar's Motion for Reconsideration of the Decision on the Motion to Turnover Property # 2 Certificate of Service # 3 Cover Letter addressed to the Court) (jf) (Entered: 12/14/2021) |
| 12/14/2021 | 93 (7 pgs; 2 docs) | Carline Bolivar's Supplemental Certification to the Motion for Reconsideration.(related document:78 Motion to Reconsider (related document:71 Order Denying Motion to Dismiss Case, filed by Carline Bolivar (Related Doc 53). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 12/8/2021. (jf)) Filed by Carline Bolivar. (Attachments: # 1 Motion for Reconsideration # 2 Exhibit # 3 Certificate of Service) (rah) filed by Interested Party Carline Bolivar) (Attachments: # 1 Certificate of Service) (jf) (Entered: 12/14/2021) |
| 12/14/2021 | 96 (1 pg) | Notice of Docketing Record on Appeal to District Court. Case Number: 21-CV-20503-SDW. (related document: 81 Notice of Appeal filed by Carline Bolivar). United States District Court Judge Susan D. Wigenton Assigned. (jpp) (Entered: 12/16/2021) |
| 12/14/2021 | 97 (1 pg) | Notice of Docketing Record on Appeal to District Court. Case Number: 21-CV-20502-SDW. (related document: 80 Notice of Appeal filed by Carline Bolivar). United States District Court Judge Susan D. Wigenton Assigned. (jpp) (Entered: 12/16/2021) |
| 12/14/2021 | 98 (1 pg) | Notice of Docketing Record on Appeal to District Court. Case Number: 21-CV-20464-SDW. (related document: 79 Notice of Appeal filed by Carline Bolivar). United States District Court Judge Susan D. Wigenton Assigned. (jpp) (Entered: 12/16/2021) |
| 12/15/2021 | 94 (2 pgs) | Letter emailed to the Court on August 19, 2021, by Carline Bolivar (related document:22 Motion to Convert Case from Chapter 11 to Chapter 7. Fee Amount $ 15. filed by U.S. Trustee U.S. Trustee, Motion to dismiss case for other reasons re: Failure to Provide Proof of Insurance. (jf) (Entered: 12/15/2021) |
| 12/15/2021 | 95 (8 pgs; 5 docs) | Motion to Compel the production of original signatures pursuant to Fed.R.Bank.P. 9011, Filed by Carline Bolivar. (Attachments: # 1 Brief # 2 Certificate of Service # 3 Cover page # 4 Priority mail receipt) (jf) (Entered: 12/15/2021) |
| 12/21/2021 | 99 | Application to Shorten Time (related document:78 Motion to Reconsider (related document:71 Order Denying Motion to Dismiss Case, filed by Carline Bolivar (Related Doc 53). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate filed by |

| | | |
|---|---|---|
| | | Interested Party Carline Bolivar, <u>92</u> Motion to Reconsider (related document:<u>56</u> Motion for Turnover of Property Filed by Justin Baumgartner on behalf of Eric Raymond Perkins.) Filed by Carline Bolivar, Related document(s) <u>95</u> Motion to Compel filed by Interested Party Carline Bolivar. Modified on 12/22/2021 (jf). (Entered: 12/21/2021) |
| 12/21/2021 | <u>100</u> (1 pg) | Certificate of Service (related document:<u>95</u> Motion to Compel the production of original signatures pursuant to Fed.R.Bank.P. 9011, Filed by Carline Bolivar. (Attachments: # 1 Brief # 2 Certificate of Service # 3 Cover page # 4 Priority mail receipt) (jf) filed by Interested Party Carline Bolivar) filed by Carline Bolivar. (jf) (Entered: 12/21/2021) |
| 12/21/2021 | | Receipt of Motion to Compel Abandonment Fee Amount $ 188.00, Receipt Number 543402. (related document:<u>91</u> Motion to Compel Abandonment filed by Interested Party Carline Bolivar). Fee received from Jean-Paul Industries LLC (dmc) (Entered: 12/21/2021) |
| 12/23/2021 | <u>101</u> (1 pg) | Notice of Hearing on various Motions for Reconsideration and Motions to Compel filed by Carline Bolivar and on request to shorten time, <u>99</u> Application to Shorten time. (Related document:<u>74</u> Motion re: Notice of Motion of Carline Bolivar for an Order Compelling Trustee Eric Perkins to Furnish Accounting of the Bankruptcy Filed by Carline Bolivar., <u>78</u> Motion to Reconsider (related document:<u>71</u> Order Denying Motion to Dismiss Case, filed by Carline Bolivar (Related Doc <u>53</u>)., <u>91</u> Motion to Compel Abandonment re: 3269 S. New York Avenue, Milwaukee, WI. Receipt Number 543402, Fee Amount $ 188. Filed by Carline Bolivar., <u>92</u> Motion to Reconsider (related document:<u>56</u> Motion for Turnover of Property Filed by Justin Baumgartner on behalf of Eric Raymond Perkins., Filed by Carline Bolivar, <u>95</u> Motion to Compel the production of original signatures pursuant to Fed.R.Bank.P. 9011, Filed by Carline Bolivar.). The following parties were served via eletronic mail or regular mail: Carline Bolivar; the Debtor; Jean-Paul Perrault; Lento Law Group,P.C.; Chapter 7 Trustee; U.S. Trustee's Office; Hannah R. Jahn, as counsel for the City of Milwaukee; and any party having filed a Notice of Appearance. Hearing scheduled for 1/11/2022 at 10:00 AM by Telephone. (jf) (Entered: 12/23/2021) |
| 12/23/2021 | | Hearing Rescheduled from 1/4/2022 (related document(s): <u>74</u> Motion (Generic) filed by Carline Bolivar) Hearing scheduled for 01/11/2022 at 10:00 AM by Telephone. (jf) (Entered: 12/23/2021) |
| 12/23/2021 | <u>102</u> (2 pgs) | Document: Application to Shorten Time filed by Carline Bolivar- This is Duplicative of Application #99 .. (env) (Entered: 12/23/2021) |

| | | |
|---|---|---|
| 12/23/2021 | <u>103</u><br>(2 pgs) | Document re: Certificate of Service filed by Carline Boliver - This is Duplicative of Doc #100.. (env) (Entered: 12/23/2021) |
| 12/23/2021 | 104 | Motion Filed by Carline Bolivar. (Attachments: # <u>1</u> Carolin Bolivar's Motion to Redact) (env) (Entered: 12/23/2021) |
| 12/25/2021 | <u>105</u><br>(3 pgs) | BNC Certificate of Notice - Order No. of Notices: 5. Notice Date 12/25/2021. (Admin.) (Entered: 12/26/2021) |
| 12/28/2021 | | Receipt of Fee Amount $ 298.00, Receipt Number 543424. (related document:<u>80</u> Notice of Appeal filed by Interested Party Carline Bolivar). Fee received from Jean-Paul Industries LLC (dmc) (Entered: 12/28/2021) |
| 12/28/2021 | | Fee Still Due for Two Appeals (related document: <u>79</u> Notice of Appeal filed by Interested Party Carline Bolivar, <u>81</u> Notice of Appeal filed by Interested Party Carline Bolivar). (dmc) (Entered: 12/28/2021) |
| 01/04/2022 | <u>106</u><br>(17 pgs;<br>2 docs) | Objection to Carline Bolivar's Motions to Reconsider and Compel and Trustee's Cross-Motion to Bar Future Filings and Compel Attendance at 341 Meeting (related document:<u>101</u> Notice of Hearing on various Motions for Reconsideration and Motions to Compel filed by Carline Bolivar and on request to shorten time, <u>99</u> Application to Shorten time. (Related document:<u>74</u> Motion re: Notice of Motion of Carline Bolivar for an Order Compelling Trustee Eric Perkins to Furnish Accounting of the Bankruptcy Filed by Carline Bolivar., <u>78</u> Motion to Reconsider (related document:<u>71</u> Order Denying Motion to Dismiss Case, filed by Carline Bolivar (Related Doc <u>53</u>)., <u>91</u> Motion to Compel Abandonment re: 3269 S. New York Avenue, Milwaukee, WI. Receipt Number 543402, Fee Amount $ 188. Filed by Carline Bolivar., <u>92</u> Motion to Reconsider (related document:<u>56</u> Motion for Turnover of Property Filed by Justin Baumgartner on behalf of Eric Raymond Perkins., Filed by Carline Bolivar., <u>95</u> Motion to Compel the production of original signatures pursuant to Fed.R.Bank.P. 9011, Filed by Carline Bolivar.). The following parties were served via eletronic mail or regular mail: Carline Bolivar; the Debtor; Jean-Paul Perrault; Lento Law Group,P.C.; Chapter 7 Trustee; U.S. Trustee's Office; Hannah R. Jahn, as counsel for the City of Milwaukee; and any party having filed a Notice of Appearance. Hearing scheduled for 1/11/2022 at 10:00 AM by Telephone. (jf) filed by Justin Baumgartner on behalf of Eric Raymond Perkins. (Attachments: # <u>1</u> Exhibit A) (Baumgartner, Justin) (Entered: 01/04/2022). |
| 01/05/2022 | <u>107</u><br>(2 pgs) | Certificate of Service (related document:<u>106</u> Objection filed by Trustee Eric Raymond Perkins) filed by Justin Baumgartner on behalf of Eric Raymond Perkins. (Baumgartner, Justin) (Entered: 01/05/2022) |

| | | | |
|---|---|---|---|
| 01/06/2022 | 109<br>(13 pgs;<br>3 docs) | Objection to Carline Bolivar's Motions to Reconsider and Compel and Trustee's Cross-Motion to Bar Future Filings in Opposition to Objection to Carline Bolivar's Motions to Reconsider and Compel and Trustee's Cross-Motion to Bar Future Filings (related document:106 Objection to Carline Bolivar's Motions to Reconsider and Compel and Trustee's Cross-Motion to Bar Future Filings and Compel Attendance at 341 Meeting (related document:101 Notice of Hearing on various Motions for Reconsideration and Motions to Compel filed by Carline Bolivar and on request to shorten time, 99 Application to Shorten time. (Related document:74 Motion re: Notice of Motion of Carline Bolivar for an Order Compelling Trustee Eric Perkins to Furnish Accounting of the Bankruptcy Filed by Carline Bolivar., 78 Motion to Reconsider (related document:71 Order Denying Motion to Dismiss Case, filed by Carline Bolivar (Related Doc 53)., 91 Motion to Compel Abandonment re: 3269 S. New York Avenue, Milwaukee, WI. Receipt Number 543402, Fee Amount $ 188. Filed by Carline Bolivar., 92 Motion to Reconsider (related document:56 Motion for Turnover of Property Filed by Justin Baumgartner on behalf of Eric Raymond Perkins., Filed by Carline Bolivar., 95 Motion to Compel the production of original signatures pursuant to Fed.R.Bank.P. 9011, Filed by Carline Bolivar.). The following parties were served via eletronic mail or regular mail: Carline Bolivar; the Debtor; Jean-Paul Perrault; Lento Law Group,P.C.; Chapter 7 Trustee; U.S. Trustee's Office; Hannah R. Jahn, as counsel for the City of Milwaukee; and any party having filed a Notice of Appearance. Hearing scheduled for 1/11/2022 at 10:00 AM by Telephone. (jf)) filed by Justin Baumgartner on behalf of Eric Raymond Perkins. (Attachments: # 1 Exhibit A) filed by Trustee Eric Raymond Perkins) filed by Carline Bolivar. (Attachments: # 1 Reply # 2 Certificate of Service) (rh) (Entered: 01/12/2022) |
| 01/07/2022 | | Follow Up Deadline Terminated, Reason: Case Converted (lc) (Entered: 01/07/2022) |
| 01/10/2022 | 108<br>(39 pgs;<br>2 docs) | Transcript regarding Hearing Held 12/07/21 (related document:53 Motion to Dismiss Case filed by Interested Party Carline Bolivar, 56 Motion for Turnover of Property filed by Trustee Eric Raymond Perkins, 61 Cross Motion filed by Interested Party Carline Bolivar). The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to contact the transcriber, call the Clerk's Office. Notice of Intent to Request Redaction Deadline Due By 1/18/2022. List of Items to be Redacted Due By 01/31/2022. Redacted Transcript Submission Due By 02/10/2022. Remote electronic access to the transcript will be restricted through 04/11/2022. (J&J Court Transcribers) (Entered: 01/10/2022) |
| 01/11/2022 | | Minute of Hearing Held, OUTCOME: Granted; Doc# 106 Cross Motion as to barring future filings is Denied in Part; Request to Compel attendance by Ms. Bolivar on 341 Meeting is Granted. |

| | | |
|---|---|---|
| | | Trustee to submit order (related document(s): <u>95</u> Motion to Compel filed by Carline Bolivar) (jf) (Entered: 01/19/2022) |
| 01/11/2022 | | Minute of Hearing Held, OUTCOME: Denied, Trustee to submit order (related document(s): <u>78</u> Motion to Reconsider filed by Carline Bolivar) (jf) (Entered: 01/19/2022) |
| 01/11/2022 | | Minute of Hearing Held, OUTCOME: Denied, Trustee to submit order (related document(s): <u>92</u> Motion to Reconsider filed by Carline Bolivar) (jf) (Entered: 01/19/2022) |
| 01/11/2022 | | Minute of Hearing Held, OUTCOME: Denied, Trustee to submit order (related document(s): <u>91</u> Motion to Compel Abandonment filed by Carline Bolivar) (jf) (Entered: 01/19/2022) |
| 01/11/2022 | | Minute of Hearing Held, OUTCOME: Motion Denied, Trustee to submit order (related document(s): <u>74</u> Motion (Generic) filed by Carline Bolivar) (jf) (Entered: 01/19/2022) |
| 01/12/2022 | <u>110</u><br>(3 pgs) | BNC Certificate of Notice. No. of Notices: 5. Notice Date 01/12/2022. (Admin.) (Entered: 01/13/2022) |
| 01/13/2022 | <u>111</u><br>(1 pg) | Certification of Failure to File Designation of Record, (related document:<u>79</u> Notice of Appeal filed by Interested Party Carline Bolivar) (lc)INCORRECT PDF ATTACHED. Modified TEXT on 1/13/2022 (lc). (Entered: 01/13/2022) |
| 01/13/2022 | <u>112</u><br>(1 pg) | Transmittal of Record on Appeal to U.S. District Court (Related document(s) <u>113</u> Certification of Failure to File Designation of Record.) Modified LINK on 1/13/2022 (lc). (Entered: 01/13/2022) |
| 01/13/2022 | <u>113</u><br>(1 pg) | Certification of Failure to File Designation of Record, (related document:<u>79</u> Notice of Appeal filed by Interested Party Carline Bolivar) (lc) (Entered: 01/13/2022) |
| 01/13/2022 | <u>114</u><br>(1 pg) | Certification of Failure to File Designation of Record, (related document:<u>80</u> Notice of Appeal filed by Interested Party Carline Bolivar) (lc) (Entered: 01/13/2022) |
| 01/13/2022 | <u>115</u><br>(1 pg) | Transmittal of Record on Appeal to U.S. District Court (related document:<u>114</u> Certification of Failure to File Designation of Record) (lc) (Entered: 01/13/2022) |
| 01/13/2022 | <u>116</u><br>(1 pg) | Certification of Failure to File Designation of Record, (related document:<u>81</u> Notice of Appeal filed by Interested Party Carline Bolivar) (lc) (Entered: 01/13/2022) |

| | | |
|---|---|---|
| 01/13/2022 | 117<br>(1 pg) | Transmittal of Record on Appeal to U.S. District Court (related document:116 Certification of Failure to File Designation of Record) (lc) (Entered: 01/13/2022) |
| 01/18/2022 | 118<br>(14 pgs) | Objection to Proposed forms of Orders, Related document(s) Minute of Hearing Held, OUTCOME: Granted; Doc# 106 Cross Motion as to barring future filings is Denied in Part; Request to Compel attendance by Ms. Bolivar on 341 Meeting is Granted. Trustee to submit order (related document(s): 95 Motion to Compel filed by Carline Bolivar) (jf) (Entered: 01/19/2022).). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 12/8/2021. (jf)) filed by Carline Bolivar. (smz). Modified on 1/19/2022 (jf). (Entered: 01/19/2022) |
| 01/18/2022 | 120<br>(20 pgs) | Document re: Appellant's Designation of Items to be included in the Record on Appeal and Statement of Issues (related document:81 Notice of Appeal filed by Interested Party Carline Bolivar) filed by Carline Bolivar. (smz) (Entered: 01/19/2022) |
| 01/18/2022 | 121<br>(20 pgs) | Document re: Appellant's Designation of Items to be Included in the Record on Appeal and Statement of Issues (Dkt. No. 71) (related document:80 Notice of Appeal filed by Interested Party Carline Bolivar) filed by Carline Bolivar. (smz) (Entered: 01/19/2022) |
| 01/18/2022 | 122<br>(20 pgs) | Document re: Appellant's Designation of Items to be Included the Record on Appeal and Statement of Issues (dkt. no. 34) (related document:34 Order on Motion to Convert Case From Chapter 11 to 7, Order on Motion to Dismiss Case) filed by Carline Bolivar. (smz) (Entered: 01/19/2022) |
| 01/19/2022 | 119<br>(9 pgs;<br>2 docs) | Document re: Trustee's Response to Objection of Carline Bolivar to Trustee's Proposed Forms of Order (related document:118 Objection filed by Interested Party Carline Bolivar) filed by Justin Baumgartner on behalf of Eric Raymond Perkins. (Attachments: # 1 Exhibit A- Revised Proposed Order) (Baumgartner, Justin) (Entered: 01/19/2022) |
| 01/25/2022 | 123<br>(5 pgs;<br>2 docs) | Order Granting Carline Bolivars Motion to Compel the Production ofOriginal Signatures Pursuant to Fed. R. Bankr. P. 9011 and New JerseyBankruptcy Court Administrative Procedures and Granting Related Relief (Related Doc # 95). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 1/25/2022. (jf) (Entered: 01/25/2022) |

| | | | |
|---|---|---|---|
| 01/25/2022 | [124](#)<br>(7 pgs;<br>2 docs) | Order Granting In Part and Denying In Part Chapter 7 TrusteesCross-Motion to Bar Carline Bolivar From Future Pro Se Filings (related document:[106](#) Objection to Carline Bolivar's Motions to Reconsider and Compel and Trustee's Cross-Motion to Bar Future Filings and Compel Attendance at 341 Meeting (related document:[101](#) Notice of Hearing on various Motions for Reconsideration and Motions to Compel filed by Carline Bolivar and on request to shorten time, [99](#) Application to Shorten time. (Related document:[74](#) Motion re: Notice of Motion of Carline Bolivar for an Order Compelling Trustee Eric Perkins to Furnish Accounting of the Bankruptcy Filed by Carline Bolivar., [78](#) Motion to Reconsider (related document:[71](#) Order Denying Motion to Dismiss Case, filed by Carline Bolivar (Related Doc [53](#))., [91](#) Motion to Compel Abandonment re: 3269 S. New York Avenue, Milwaukee, WI. Receipt Number 543402, Fee Amount $ 188. Filed by Carline Bolivar., [92](#) Motion to Reconsider (related document:[56](#) Motion for Turnover of Property Filed by Justin Baumgartner on behalf of Eric Raymond Perkins., Filed by Carline Bolivar., [95](#) Motion to Compel the production of original signatures pursuant to Fed.R.Bank.P. 9011, Filed by Carline Bolivar.). The following parties were served via eletronic mail or regular mail: Carline Bolivar; the Debtor; Jean-Paul Perrault; Lento Law Group,P.C.; Chapter 7 Trustee; U.S. Trustee's Office; Hannah R. Jahn, as counsel for the City of Milwaukee; and any party having filed a Notice of Appearance. Hearing scheduled for 1/11/2022 at 10:00 AM by Telephone. (jf) filed by Justin Baumgartner on behalf of Eric Raymond Perkins. (Attachments: # 1 Exhibit A) filed by Trustee Eric Raymond Perkins). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 1/25/2022. (jf) (Entered: 01/25/2022) |
| 01/25/2022 | [125](#)<br>(4 pgs) | Response to (related document:[119](#) Document re: Trustee's Response to Objection of Carline Bolivar to Trustee's Proposed Forms of Order (related document:[118](#) Objection filed by Interested Party Carline Bolivar) filed by Justin Baumgartner on behalf of Eric Raymond Perkins. (Attachments: # 1 Exhibit A-Revised Proposed Order) filed by Trustee Eric Raymond Perkins) filed by Supportive Health LLC. (lc) (Entered: 01/25/2022) |
| 01/25/2022 | [126](#)<br>(3 pgs) | Order Granting Chapter 7 Trustees Cross-Motion to Compel the Attendance of Carline Bolivar or Other Authorized Debtor Representative at the Debtors Rescheduled § 341 Meeting of Creditors (related document:[106](#) Objection to Carline Bolivar's Motions to Reconsider and Compel and Trustee's Cross-Motion to Bar Future Filings and Compel Attendance at 341 Meeting (related document:[101](#) Notice of Hearing on various Motions for Reconsideration and Motions to Compel filed by Carline Bolivar and on request to shorten time, [99](#) Application to Shorten time. (Related document:[74](#) Motion re: Notice of Motion of Carline Bolivar for an Order Compelling Trustee Eric Perkins to Furnish |

| | | | |
|---|---|---|---|
| | | | Accounting of the Bankruptcy Filed by Carline Bolivar., <u>78</u> Motion to Reconsider (related document:<u>71</u> Order Denying Motion to Dismiss Case, filed by Carline Bolivar (Related Doc <u>53</u>)., <u>91</u> Motion to Compel Abandonment re: 3269 S. New York Avenue, Milwaukee, WI. Receipt Number 543402, Fee Amount $ 188. Filed by Carline Bolivar., <u>92</u> Motion to Reconsider (related document:<u>56</u> Motion for Turnover of Property Filed by Justin Baumgartner on behalf of Eric Raymond Perkins., Filed by Carline Bolivar., <u>95</u> Motion to Compel the production of original signatures pursuant to Fed.R.Bank.P. 9011, Filed by Carline Bolivar.). The following parties were served via eletronic mail or regular mail: Carline Bolivar; the Debtor; Jean-Paul Perrault; Lento Law Group,P.C.; Chapter 7 Trustee; U.S. Trustee's Office; Hannah R. Jahn, as counsel for the City of Milwaukee; and any party having filed a Notice of Appearance. Hearing scheduled for 1/11/2022 at 10:00 AM by Telephone. (jf) filed by Justin Baumgartner on behalf of Eric Raymond Perkins. (Attachments: # 1 Exhibit A) filed by Trustee Eric Raymond Perkins). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 1/25/2022. (jf) (Entered: 01/25/2022) |
| 01/25/2022 | | <u>127</u> (4 pgs; 2 docs) | Order Denying Carline Bolivars Motion for an Order Compelling Chapter 7 Trustee Eric R. Perkins to Furnish an Accounting Concerning the Debtors Bankruptcy Estate and the Estates Administration Without Prejudice (Related Doc # <u>74</u>). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 1/25/2022. (jf) (Entered: 01/25/2022) |
| 01/25/2022 | | <u>128</u> (3 pgs; 2 docs) | Order Denying Carline Bolivars Motion for Reconsideration of Courts Order Denying Motion to Dismiss Bankruptcy Case (Related Doc # <u>78</u>). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 1/25/2022. (jf) (Entered: 01/25/2022) |
| 01/25/2022 | | <u>129</u> (4 pgs; 2 docs) | Order Denying Carline Bolivars Motion for an Order Compelling Chapter 7 Trustee Eric R. Perkins to Abandon Property of the Debtor Without Prejudice (Related Doc # <u>91</u>). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 1/25/2022. (jf) (Entered: 01/25/2022) |
| 01/25/2022 | | <u>130</u> (4 pgs; 2 docs) | Order Denying Carline Bolivars Motion For Reconsideration of the Courts Order Pursuant to 11 U.S.C. §§ 105(a), 541(a), 542(a) and 704(a)(1) and (a)(4) Deeming Tenants Rents Property of the Bankruptcy Estate, Compelling the Turnover of All Rents Held by Tenants and Perrault Jean Paul to the Chapter 7 Trustee and Granting Other Related Relief (Related Doc # <u>92</u>). Service of |

| | | |
|---|---|---|
| | | notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 1/25/2022. (jf) (Entered: 01/25/2022) |
| 01/25/2022 | <u>131</u><br>(1 pg) | Hearing Scheduled on Motion to Redact (related document:<u>104</u> Motion Filed by Carline Bolivar. (Attachments: # 1 Carolin Bolivar's Motion to Redact) (env) filed by Interested Party Carline Bolivar) Hearing scheduled for 2/8/2022 at 10:00 AM by Telephone. (jf) (Entered: 01/25/2022) |
| 01/26/2022 | <u>132</u><br>(4 pgs) | Certificate of Service (related document:<u>123</u> Order on Motion to Compel, <u>124</u> Order (Generic), <u>126</u> Order (Generic), <u>127</u> Order (Generic), <u>128</u> Order on Motion To Reconsider, <u>129</u> Order on Motion to Compel Abandonment, <u>130</u> Order on Motion To Reconsider) filed by Justin Baumgartner on behalf of Eric Raymond Perkins. (Baumgartner, Justin) (Entered: 01/26/2022) |
| 01/27/2022 | <u>133</u><br>(3 pgs) | BNC Certificate of Notice. No. of Notices: 1. Notice Date 01/27/2022. (Admin.) (Entered: 01/28/2022) |
| 01/27/2022 | <u>134</u><br>(3 pgs) | BNC Certificate of Notice - Order No. of Notices: 1. Notice Date 01/27/2022. (Admin.) (Entered: 01/28/2022) |
| 01/27/2022 | <u>135</u><br>(4 pgs) | BNC Certificate of Notice - Order No. of Notices: 1. Notice Date 01/27/2022. (Admin.) (Entered: 01/28/2022) |
| 01/27/2022 | <u>136</u><br>(3 pgs) | BNC Certificate of Notice - Order No. of Notices: 1. Notice Date 01/27/2022. (Admin.) (Entered: 01/28/2022) |
| 01/27/2022 | <u>137</u><br>(3 pgs) | BNC Certificate of Notice - Order No. of Notices: 1. Notice Date 01/27/2022. (Admin.) (Entered: 01/28/2022) |
| 01/27/2022 | <u>138</u><br>(3 pgs) | BNC Certificate of Notice - Order No. of Notices: 1. Notice Date 01/27/2022. (Admin.) (Entered: 01/28/2022) |
| 01/27/2022 | <u>139</u><br>(3 pgs) | BNC Certificate of Notice - Order No. of Notices: 1. Notice Date 01/27/2022. (Admin.) (Entered: 01/28/2022) |
| 01/27/2022 | <u>140</u><br>(6 pgs) | BNC Certificate of Notice - Order No. of Notices: 1. Notice Date 01/27/2022. (Admin.) (Entered: 01/28/2022) |
| 01/27/2022 | <u>141</u><br>(7 pgs) | BNC Certificate of Notice - Order No. of Notices: 1. Notice Date 01/27/2022. (Admin.) (Entered: 01/28/2022) |
| 01/27/2022 | <u>142</u><br>(5 pgs) | BNC Certificate of Notice - Order No. of Notices: 1. Notice Date 01/27/2022. (Admin.) (Entered: 01/28/2022) |

| 01/27/2022 | <u>143</u><br>(5 pgs) | BNC Certificate of Notice - Order No. of Notices: 1. Notice Date 01/27/2022. (Admin.) (Entered: 01/28/2022) |
|---|---|---|
| 01/27/2022 | <u>144</u><br>(4 pgs) | BNC Certificate of Notice - Order No. of Notices: 1. Notice Date 01/27/2022. (Admin.) (Entered: 01/28/2022) |
| 01/27/2022 | <u>145</u><br>(5 pgs) | BNC Certificate of Notice - Order No. of Notices: 1. Notice Date 01/27/2022. (Admin.) (Entered: 01/28/2022) |
| 01/27/2022 | <u>146</u><br>(5 pgs) | BNC Certificate of Notice - Order No. of Notices: 1. Notice Date 01/27/2022. (Admin.) (Entered: 01/28/2022) |
| 02/01/2022 | <u>147</u><br>(4 pgs;<br>2 docs) | Appellee's Designation of Record (related document:<u>79</u> Notice of Appeal filed by Interested Party Carline Bolivar) Filed by Robert J. Schneider on behalf of U.S. Trustee. (Attachments: # <u>1</u> Certificate of Service) (Schneider, Robert) (Entered: 02/01/2022) |
| 02/01/2022 | <u>148</u><br>(4 pgs) | Appellee's Designation of Record (related document:<u>80</u> Notice of Appeal filed by Interested Party Carline Bolivar) Filed by Justin Baumgartner on behalf of Eric Raymond Perkins. (Baumgartner, Justin) (Entered: 02/01/2022) |
| 02/01/2022 | <u>149</u><br>(4 pgs) | Appellee's Designation of Record (related document:<u>81</u> Notice of Appeal filed by Interested Party Carline Bolivar) Filed by Justin Baumgartner on behalf of Eric Raymond Perkins. (Baumgartner, Justin) (Entered: 02/01/2022) |
| 02/02/2022 | <u>150</u><br>(1 pg) | Transmittal of Record on Appeal to U.S. District Court (related document:<u>147</u> Appeal Counter Designation filed by U.S. Trustee U.S. Trustee) (lc)INCORRECT DISTRICT COURT CASE NUMBER ON PDF - SEE CORRECT TRANSMITTAL. Modified TEXT on 2/2/2022 (lc). (Entered: 02/02/2022) |
| 02/02/2022 | <u>151</u><br>(1 pg) | Corrected Transmittal of Record on Appeal to U.S. District Court (related document:<u>147</u> Appeal Counter Designation filed by U.S. Trustee U.S. Trustee) (lc) (Entered: 02/02/2022) |
| 02/02/2022 | <u>152</u><br>(1 pg) | Transmittal of Record on Appeal to U.S. District Court (related document:<u>148</u> Appeal Counter Designation filed by Trustee Eric Raymond Perkins) (lc) (Entered: 02/02/2022) |
| 02/02/2022 | <u>153</u><br>(1 pg) | Transmittal of Record on Appeal to U.S. District Court (related document:<u>149</u> Appeal Counter Designation filed by Trustee Eric Raymond Perkins) (lc) (Entered: 02/02/2022) |
| 02/02/2022 | <u>154</u><br>(2 pgs) | Certificate of Service (related document:<u>148</u> Appeal Counter Designation filed by Trustee Eric Raymond Perkins, <u>149</u> Appeal Counter Designation filed by Trustee Eric Raymond Perkins) |

| | | |
|---|---|---|
| | | filed by Justin Baumgartner on behalf of Eric Raymond Perkins. (Baumgartner, Justin) (Entered: 02/02/2022) |
| 02/04/2022 | <u>156</u> (3 pgs) | Notice of Appeal to District Court. (related document:<u>123</u> Order on Motion to Compel). Receipt Number FEE DUE, Fee Amount $ 298. Filed by Carline Bolivar. Appellant Designation due by 2/18/2022. Transmission of Designation Due by 3/7/2022. (lc) (Entered: 02/08/2022) |
| 02/04/2022 | <u>159</u> (3 pgs) | Notice of Appeal to District Court. (related document:<u>126</u> Order (Generic)). Receipt Number FEE DUE, Fee Amount $ 298. Filed by Carline Bolivar. Appellant Designation due by 2/18/2022. Transmission of Designation Due by 3/7/2022. (lc) (Entered: 02/08/2022) |
| 02/07/2022 | <u>155</u> (2 pgs) | Document re: Certification of Joseph Lento, 2-7-22 (related document:<u>123</u> Order on Motion to Compel) filed by Samuel Jackson on behalf of Joseph Lento. (Jackson, Samuel) (Entered: 02/07/2022) |
| 02/08/2022 | <u>157</u> (1 pg) | Clerk's Certificate of Service of Notice of Appeal (related document:<u>156</u> Notice of Appeal filed by Interested Party Carline Bolivar) (lc) (Entered: 02/08/2022) |
| 02/08/2022 | <u>158</u> (1 pg) | Transmittal of Record on Appeal to U.S. District Court (related document:<u>123</u> Order on Motion to Compel, <u>156</u> Notice of Appeal filed by Interested Party Carline Bolivar) (lc) (Entered: 02/08/2022) |
| 02/08/2022 | <u>160</u> (1 pg) | Clerk's Certificate of Service of Notice of Appeal (related document:<u>126</u> Order (Generic), <u>159</u> Notice of Appeal filed by Interested Party Carline Bolivar) (lc) (Entered: 02/08/2022) |
| 02/08/2022 | <u>161</u> (1 pg) | Transmittal of Record on Appeal to U.S. District Court (related document:<u>126</u> Order (Generic), <u>159</u> Notice of Appeal filed by Interested Party Carline Bolivar) (lc) (Entered: 02/08/2022) |
| 02/08/2022 | | Hearing Rescheduled from 2/8/2022 (related document(s): 104 Motion (Generic) filed by Carline Bolivar) Hearing scheduled for 03/01/2022 at 10:00 AM at VFP - Courtroom 3B, Newark. (jf) (Entered: 02/08/2022) |
| 02/09/2022 | <u>162</u> (1 pg) | Notice of Docketing Record on Appeal to District Court. Case Number: 22-cv-00644-SDW. (related document:<u>156</u> Notice of Appeal filed by Interested Party Carline Bolivar). Judge Susan D. Wigenton assigned. (nrf) (Entered: 02/09/2022) |
| 02/09/2022 | <u>163</u> (1 pg) | Notice of Docketing Record on Appeal to District Court. Case Number: 22-cv-00646-SDW. (related document:<u>159</u> Notice of |

| | | |
|---|---|---|
| | | Appeal filed by Interested Party Carline Bolivar). Judge Susan D. Wigenton assigned. (nrf) (Entered: 02/09/2022) |
| 02/15/2022 | 164 (4 pgs) | Certificate of Service (related document:104 Motion Filed by Carline Bolivar. (Attachments: # 1 Carolin Bolivar's Motion to Redact) (env) filed by Interested Party Carline Bolivar) filed by Carline Bolivar. (smz) (Entered: 02/15/2022) |
| 02/17/2022 | 165 | Trustee Certification of Services Rendered Under 11 U.S.C. Section 330(e). I rendered the following service in the case and am eligible for payment under 11 U.S.C. Section 330(e): Conducted or filed a document required by rule or statute related to a meeting of creditors required by 11 U.S.C. Section 341. (related document: Statement Adjourning Meeting of Creditors filed by U.S. Trustee U.S. Trustee). I declare under penalty of perjury that the foregoing is true and correct. (Executed on 2/17/2022). Filed by Eric Raymond Perkins. (Perkins, Eric) (Entered: 02/17/2022) |
| 02/24/2022 | 166 (1 pg) | Certification of Failure to File Designation of Record, (related document:156 Notice of Appeal filed by Interested Party Carline Bolivar) (lc) (Entered: 02/24/2022) |
| 02/24/2022 | 167 (1 pg) | Transmittal of Record on Appeal to U.S. District Court (related document:166 Certification of Failure to File Designation of Record) (lc) (Entered: 02/24/2022) |
| 02/24/2022 | 168 (1 pg) | Certification of Failure to File Designation of Record, (related document:159 Notice of Appeal filed by Interested Party Carline Bolivar) (lc) (Entered: 02/24/2022) |
| 02/24/2022 | 169 (1 pg) | Transmittal of Record on Appeal to U.S. District Court (related document:168 Certification of Failure to File Designation of Record) (lc) (Entered: 02/24/2022) |
| 02/25/2022 | 170 (20 pgs) | Certificate of Service (related document:132 Certificate of Service filed by Trustee Eric Raymond Perkins) filed by Justin Baumgartner on behalf of Eric Raymond Perkins. (Baumgartner, Justin) (Entered: 02/25/2022) |
| 03/01/2022 | | Minute of Hearing Held, OUTCOME: Granted, Revised Order by Court (related document(s): 104 Motion (Generic) filed by Carline Bolivar) (mcp) (Entered: 03/09/2022) |
| 03/15/2022 | | The upcoming 341(a) meeting is scheduled to be held by phone. Please call 973-251-8480 and use access code 2950 to join the meeting. (Perkins, Eric) (Entered: 03/15/2022) |

| | | | |
|---|---|---|---|
| 03/21/2022 | [171](#) (46 pgs) | Designation of Record On Appeal (related document:[156](#) Notice of Appeal filed by Interested Party Carline Bolivar), Statement of Issues on Appeal (related document:[156](#) Notice of Appeal filed by Interested Party Carline Bolivar) Filed by Carline Bolivar. Transmission of Record due 4/4/2022. Appellee designation due by 4/4/2022. (lc)DEADLINES TERMINATED - DESIGNATION FILED OUT OF TIME. Modified DEADLINES on 3/23/2022 (lc). (Entered: 03/21/2022) | |
| 03/21/2022 | [172](#) (1 pg) | Transmittal of Record on Appeal to U.S. District Court (related document:[171](#) Appeal Designation filed by Interested Party Carline Bolivar, Statement of Issues on Appeal) (lc) (Entered: 03/21/2022) | |
| 03/21/2022 | [173](#) (46 pgs) | Designation of Record On Appeal (related document:[159](#) Notice of Appeal filed by Interested Party Carline Bolivar), Statement of Issues on Appeal (related document:[159](#) Notice of Appeal filed by Interested Party Carline Bolivar) Filed by Carline Bolivar. Transmission of Record due 4/4/2022. Appellee designation due by 4/4/2022. (lc)DEADLINES TERMINATED - DESIGNATION FILED OUT OF TIME. Modified DEADLINES on 3/23/2022 (lc). (Entered: 03/21/2022) | |
| 03/21/2022 | [174](#) (1 pg) | Transmittal of Record on Appeal to U.S. District Court (related document:[173](#) Appeal Designation filed by Interested Party Carline Bolivar, Statement of Issues on Appeal) (lc) (Entered: 03/21/2022) | |
| 03/21/2022 | [175](#) (3 pgs; 2 docs) | Order partially redacting identifiers from Docket No. 99 (related document:[104](#) Motion Filed by Carline Bolivar. (Attachments: # 1 Carolin Bolivar's Motion to Redact) (env) filed by Interested Party Carline Bolivar). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 3/21/2022. (jf) (Entered: 03/22/2022) | |
| 03/22/2022 | [176](#) (5 pgs) | Application to Shorten Time (REDACTED VERSION) (related document:[99](#) Application to Shorten Time (related document:[78](#) Motion to Reconsider (related document:[71](#) Order Denying Motion to Dismiss Case, filed by Carline Bolivar (Related Doc [53](#)). Service of notice of the entry of this order pursuant to Rule 9022 was ma filed by Interested Party Carline Bolivar, [175](#) Order (Generic)). (jf) (Entered: 03/22/2022) | |
| 03/22/2022 | [177](#) (5 pgs; 2 docs) | COPY OF DISTRICT COURT ORDER AND OPINION DISMISSING NOTICE OF APPEAL, Signed by United States District Court Judge Susan D. Wigenton (RE: CA#21-CV-20464-SDW) (related document:[79](#) Notice of Appeal filed by Carline Bolivar). Signed on 3/22/2022. (Attachments: # [1](#) Opinion) (jpp) (Entered: 03/23/2022) | |

| | | |
|---|---|---|
| 03/24/2022 | <u>178</u><br>(3 pgs) | BNC Certificate of Notice - Order No. of Notices: 1. Notice Date 03/24/2022. (Admin.) (Entered: 03/25/2022) |
| 03/24/2022 | <u>179</u><br>(4 pgs) | BNC Certificate of Notice - Order No. of Notices: 1. Notice Date 03/24/2022. (Admin.) (Entered: 03/25/2022) |
| 04/04/2022 | <u>180</u><br>(4 pgs) | Appellee's Designation of Record (related document:<u>171</u> Appeal Designation filed by Interested Party Carline Bolivar, Statement of Issues on Appeal) Filed by Justin Baumgartner on behalf of Eric Raymond Perkins. (Baumgartner, Justin) (Entered: 04/04/2022) |
| 04/04/2022 | <u>181</u><br>(4 pgs) | Appellee's Designation of Record (related document:<u>173</u> Appeal Designation filed by Interested Party Carline Bolivar, Statement of Issues on Appeal) Filed by Justin Baumgartner on behalf of Eric Raymond Perkins. (Baumgartner, Justin) (Entered: 04/04/2022) |
| 04/05/2022 | <u>182</u><br>(1 pg) | Transmittal of Record on Appeal to U.S. District Court (related document:<u>180</u> Appeal Counter Designation filed by Trustee Eric Raymond Perkins) (lc) (Entered: 04/05/2022) |
| 04/05/2022 | <u>183</u><br>(1 pg) | Transmittal of Record on Appeal to U.S. District Court (related document:<u>181</u> Appeal Counter Designation filed by Trustee Eric Raymond Perkins) (lc) (Entered: 04/05/2022) |
| 04/05/2022 | <u>184</u><br>(2 pgs) | Certificate of Service (related document:<u>180</u> Appeal Counter Designation filed by Trustee Eric Raymond Perkins, <u>181</u> Appeal Counter Designation filed by Trustee Eric Raymond Perkins) filed by Justin Baumgartner on behalf of Eric Raymond Perkins. (Baumgartner, Justin) (Entered: 04/05/2022) |
| 05/11/2022 | <u>185</u><br>(1 pg) | COPY OF DISTRICT COURT ORDER DISMISSING NOTICE OF APPEAL WITHOUT PREJUDICE, Signed by United States District Court Judge Susan D. Wigenton (RE: CA#21-CV-20502-SDW) (related document: <u>80</u> Notice of Appeal filed by Carline Bolivar). Signed on 5/11/2022. (jpp). Modified on 5/12/2022 TO CORRECT LINKAGE (jpp). (Entered: 05/12/2022) |
| 05/11/2022 | <u>186</u><br>(1 pg) | COPY OF DISTRICT COURT ORDER DISMISSING NOTICE OF APPEAL WITHOUT PREJUDICE, Signed by United States District Court Judge Susan D. Wigenton (RE: CA#21-CV-20503-SDW) (related document: <u>81</u> Notice of Appeal filed by Carline Bolivar). Signed on 5/11/2022. (jpp) (Entered: 05/12/2022) |
| 05/11/2022 | <u>187</u><br>(1 pg) | COPY OF DISTRICT COURT ORDER DISMISSING NOTICE OF APPEAL WITHOUT PREJUDICE, Signed by United States District Court Judge Susan D. Wigenton (RE: CA#22-CV-00646-SDW) (related document: <u>159</u> Notice of Appeal filed by Carline Bolivar). Signed on 5/11/2022. (jpp) (Entered: 05/12/2022) |

| | | | |
|---|---|---|---|
| 05/11/2022 | <u>188</u><br>(1 pg) | COPY OF DISTRICT COURT ORDER DISMISSING NOTICE OF APPEAL WITHOUT PREJUDICE, Signed by United States District Court Judge Susan D. Wigenton (RE: CA#22-CV-00644-SDW) (related document: <u>156</u> Notice of Appeal filed by Carline Bolivar). Signed on 5/11/2022. (jpp) (Entered: 05/12/2022) | |
| 05/25/2022 | <u>189</u><br>(22 pgs;<br>5 docs) | Application For Retention of Professional Root River Realty as Realtors Filed by Justin Baumgartner on behalf of Eric Raymond Perkins. Objection deadline is 6/1/2022. (Attachments: # <u>1</u> Certification of Professional in Support of Application # <u>2</u> Exhibit A to Certification of Professional # <u>3</u> Exhibit B to Certification of Professional # <u>4</u> Proposed Order) (Baumgartner, Justin) (Entered: 05/25/2022) | |
| 05/25/2022 | <u>190</u><br>(2 pgs) | Certificate of Service (related document:<u>189</u> Application for Retention filed by Trustee Eric Raymond Perkins) filed by Justin Baumgartner on behalf of Eric Raymond Perkins. (Baumgartner, Justin) (Entered: 05/25/2022) | |
| 06/09/2022 | <u>191</u><br>(2 pgs) | Order Granting Application to Employ Root River Realty as Realtor (Related Doc # <u>189</u>). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 6/9/2022. (mcp) (Entered: 06/09/2022) | |
| 06/11/2022 | <u>192</u><br>(4 pgs) | BNC Certificate of Notice - Order No. of Notices: 1. Notice Date 06/11/2022. (Admin.) (Entered: 06/12/2022) | |
| 07/26/2022 | <u>193</u><br>(8 pgs;<br>3 docs) | Application For Retention of Professional Bayer Sonz LLC as Building Manager Filed by Justin Baumgartner on behalf of Eric Raymond Perkins. Objection deadline is 8/2/2022. (Attachments: # <u>1</u> Certification of Professional in Support of Application # <u>2</u> Proposed Order) (Baumgartner, Justin) (Entered: 07/26/2022) | |
| 07/26/2022 | <u>194</u><br>(2 pgs) | Certificate of Service (related document:<u>193</u> Application for Retention filed by Trustee Eric Raymond Perkins) filed by Justin Baumgartner on behalf of Eric Raymond Perkins. (Baumgartner, Justin) (Entered: 07/26/2022) | |
| 08/04/2022 | <u>195</u><br>(3 pgs;<br>2 docs) | Order Granting Application to Employ Bayer & Sonz LLC as Realtor (Related Doc # <u>193</u>). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 8/4/2022. (jf) (Entered: 08/04/2022) | |
| 08/06/2022 | <u>196</u><br>(3 pgs) | BNC Certificate of Notice - Order No. of Notices: 1. Notice Date 08/06/2022. (Admin.) (Entered: 08/07/2022) | |
| 08/06/2022 | <u>197</u><br>(4 pgs) | BNC Certificate of Notice - Order No. of Notices: 1. Notice Date 08/06/2022. (Admin.) (Entered: 08/07/2022) | |

| | | |
|---|---|---|
| 08/08/2022 | 198 | Trustee Payment Under 11 U.S.C. Section 330(e) Processed for $60.00. Voucher Number GPC 22-0682. (mjb) (Entered: 08/12/2022) |
| 10/17/2022 | 199 (68 pgs; 7 docs) | Motion to Sell Property Free and Clear of Liens under Section 363(f).Property for sale: Debtor's real property located at 2229 East Eden Place, St. Francis, Wisconsin 53235.. Fee Amount $188. Filed by Justin Baumgartner on behalf of Eric Raymond Perkins. (Attachments: # 1 Exhibit A to Application # 2 Exhibit B to Application # 3 Exhibit C to Application # 4 Exhibit D to Application # 5 Certification of Chapter 7 Trustee, Eric R. Perkins # 6 Proposed Order) (Baumgartner, Justin) (Entered: 10/17/2022) |
| 10/17/2022 | | Receipt of filing fee for Motion to Sell Free and Clear of Liens( 21-15113-VFP) [motion,msfracl] ( 188.00) Filing Fee. Receipt number A44497213, fee amount $ 188.00. (re: Doc#199) (U.S. Treasury) (Entered: 10/17/2022) |
| 10/17/2022 | 200 (5 pgs; 2 docs) | Application to Shorten Time (related document:199 Motion to Sell Property Free and Clear of Liens under Section 363(f).Property for sale: Debtor's real property located at 2229 East Eden Place, St. Francis, Wisconsin 53235.. Fee Amount $188. filed by Trustee Eric Raymond Perkins) Filed by Justin Baumgartner on behalf of Eric Raymond Perkins. (Attachments: # 1 Proposed Order) (Baumgartner, Justin) (Entered: 10/17/2022) |
| 10/18/2022 | 201 (3 pgs) | Order to Shorten Time (related document:199 Motion to Sell Property Free and Clear of Liens under Section 363(f).Property for sale: Debtor's real property located at 2229 East Eden Place, St. Francis, Wisconsin 53235.. Fee Amount $188. filed by Trustee Eric Raymond Perkins) Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 10/18/2022. Hearing scheduled for 11/1/2022 at 10:00 AM at VFP - Courtroom 3B, Newark. (mcp) (Entered: 10/18/2022) |
| 10/19/2022 | 202 (9 pgs) | Certificate of Service (related document:199 Motion to Sell Free and Clear of Liens filed by Trustee Eric Raymond Perkins, 201 Shorten Time) filed by Justin Baumgartner on behalf of Eric Raymond Perkins. (Baumgartner, Justin) (Entered: 10/19/2022) |
| 10/20/2022 | 203 (5 pgs) | BNC Certificate of Notice - Order No. of Notices: 1. Notice Date 10/20/2022. (Admin.) (Entered: 10/21/2022) |
| 10/24/2022 | 204 (46 pgs; 6 docs) | First Application for Compensation for Becker LLC, Trustee's Attorney, period: 9/20/2021 to 10/20/2022, fee: $52,051.50, expenses: $745.80. Filed by Eric R. Perkins, Becker LLC. Hearing scheduled for 11/22/2022 at 02:00 PM at VFP - |

| | | | |
|---|---|---|---|
| | | | Courtroom 3B, Newark. (Attachments: # 1 Application for First Interim Fees and Expenses # 2 Exhibit A and B of First Interim Fee Application # 3 Certification of Eric R. Perkins, Esq. # 4 Proposed Order) (Perkins, Eric) (Entered: 10/24/2022) |
| 10/25/2022 | | 205 (2 pgs) | Document re: Letter of Chapter 7 Trustee Objecting to Carline Bolivar's Adjournment Request to Trustee's Sale Motion (related document:199 Motion to Sell Free and Clear of Liens filed by Trustee Eric Raymond Perkins, 201 Shorten Time) filed by Justin Baumgartner on behalf of Eric Raymond Perkins. (Baumgartner, Justin) (Entered: 10/25/2022) |
| 10/27/2022 | | | Hearing Rescheduled from 11/1/2022, on granted adjournment request by Caroline Bolivar (related document(s): 199 Motion to Sell Free and Clear of Liens filed by Eric Raymond Perkins, 201 Shorten Time) Hearing scheduled for 11/08/2022 at 10:00 AM at VFP - Courtroom 3B, Newark. (jf) (Entered: 10/27/2022) |
| 10/27/2022 | | 206 (4 pgs) | BNC Certificate of Notice - Hearing on Application for Compensation. No. of Notices: 10. Notice Date 10/27/2022. (Admin.) (Entered: 10/28/2022) |
| 11/04/2022 | | 207 (7 pgs; 2 docs) | Document re: Certification of Eric R. Perkins, Chapter 7 Trustee in Response to Objection to Sale Motion filed by Carline Bolivar (related document:199 Motion to Sell Free and Clear of Liens filed by Trustee Eric Raymond Perkins) filed by Justin Baumgartner on behalf of Eric Raymond Perkins. (Attachments: # 1 Exhibit A) (Baumgartner, Justin) (Entered: 11/04/2022) |
| 11/04/2022 | | 208 (4 pgs) | Document re: Certification of Holly Speranza in Response to Objection to Sale Motion filed by Carline Bolivar (related document:207 Document filed by Trustee Eric Raymond Perkins) filed by Justin Baumgartner on behalf of Eric Raymond Perkins. (Baumgartner, Justin) (Entered: 11/04/2022) |
| 11/04/2022 | | 209 (13 pgs; 3 docs) | Cross Motion and objection to Motion to sell (related document:199 Motion to Sell Property Free and Clear of Liens under Section 363(f).Property for sale: Debtor's real property located at 2229 East Eden Place, St. Francis, Wisconsin 53235.. Fee Amount $188. filed by Trustee Eric Raymond Perkins) Filed by Carline Bolivar. (Attachments: # 1 Exhibit A # 2 Objection to Motion Sell and Cross Motion to Withdraw IRS Proof of Claim) (mcp) Modified on 11/7/2022 (jf). (Entered: 11/07/2022) |
| 11/07/2022 | | 210 (13 pgs; 2 docs) | Objection to to Motion to Sell and Cross Motion to Withdraw IRS Proof of Claim and Compel City of Milwaukee to Accept Payment of Lien and Withdraw Proof of Claim (related document:199 Motion to Sell Property Free and Clear of Liens under Section 363(f).Property for sale: Debtor's real property |

| | | |
|---|---|---|
| | | located at 2229 East Eden Place, St. Francis, Wisconsin 53235.. Fee Amount $188. Filed by Justin Baumgartner on behalf of Eric Raymond Perkins. (Attachments: # 1 Exhibit A to Application # 2 Exhibit B to Application # 3 Exhibit C to Application # 4 Exhibit D to Application # 5 Certification of Chapter 7 Trustee, Eric R. Perkins # 6 Proposed Order) filed by Trustee Eric Raymond Perkins) filed by Carline Bolivar. (Attachments: # 1 Emails) (mcp) (Entered: 11/07/2022) |
| 11/07/2022 | 211 (32 pgs; 3 docs) | Document re: Supplemental Certification of Eric R. Perkins, Chapter 7 Trustee in Further Support of Sale Motion (related document:199 Motion to Sell Free and Clear of Liens filed by Trustee Eric Raymond Perkins, 210 Objection filed by Interested Party Carline Bolivar) filed by Justin Baumgartner on behalf of Eric Raymond Perkins. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Baumgartner, Justin) (Entered: 11/07/2022) |
| 11/08/2022 | | Minute of Hearing Held, OUTCOME: Granted, Order to be Submitted (related document(s): 201 Shorten Time) (mcp) (Entered: 11/08/2022) |
| 11/08/2022 | | Minute of Hearing Held, OUTCOME: Denied Without Prejudice, on the Record (related document:209 Cross Motion and objection to Motion to sell (related document:199 Motion to Sell Property Free and Clear of Liens under Section 363(f).Property for sale: Debtor's real property located at 2229 East Eden Place, St. Francis, Wisconsin 53235.. Fee Amount $188. filed by Trustee Eric Raymond Perkins) Filed by Carline Bolivar. (Attachments: # 1 Exhibit A # 2 Objection to Motion Sell and Cross Motion to Withdraw IRS Proof of Claim) (mcp) Modified on 11/7/2022 (jf). filed by Interested Party Carline Bolivar) (mcp) (Entered: 11/08/2022) |
| 11/09/2022 | 212 (37 pgs) | Order (1) Authorizing Chapter 7 Trustee to Sell the Debtors Residential Real Property Located at 2229 E. Eden Place, St. Francis, Wisconsin Free and Clear of any Liens, Claims, and Encumbrances Pursuant to 11 U.S.C. § 363(b) and (f); (2) Authorizing Payment of Real Estate Brokers Commission From the Sale Proceeds; (3) Denying Waiver of the Stay Pursuant to Fed. R. Bankr. P. 6004(h); and (4) for Other Related Relief. (Related Doc # 199). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice., Denying Cross Motion (Related Doc # 209). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 11/9/2022. (mcp) (Entered: 11/09/2022) |
| 11/10/2022 | 213 (8 pgs; 3 docs) | Application For Retention of Professional Bederson LLP as Accountants for Chapter 7 Trustee Filed by Justin Baumgartner on behalf of Eric Raymond Perkins. Objection deadline is |

| | | | |
|---|---|---|---|
| | | | 11/17/2022. (Attachments: # 1 Certification of Professional in Support of Application # 2 Proposed Order) (Baumgartner, Justin) (Entered: 11/10/2022) |
| 11/10/2022 | | 214 (2 pgs) | Certificate of Service (related document:213 Application for Retention filed by Trustee Eric Raymond Perkins) filed by Justin Baumgartner on behalf of Eric Raymond Perkins. (Baumgartner, Justin) (Entered: 11/10/2022) |
| 11/11/2022 | | 215 (39 pgs) | BNC Certificate of Notice - Order No. of Notices: 1. Notice Date 11/11/2022. (Admin.) (Entered: 11/12/2022) |
| 11/18/2022 | | 216 (3 pgs; 2 docs) | Order Granting Application to Employ Bederson LLP as Accountant (Related Doc # 213). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 11/18/2022. (jf) (Entered: 11/18/2022) |
| 11/18/2022 | | 219 (2 pgs) | Notice of Appeal to District Court. (related document:212 Order on Motion to Sell Free and Clear of Liens, Order on Cross Motion). Receipt Number FEE DUE, Fee Amount $ 298. Filed by Carline Bolivar. Appellant Designation due by 12/2/2022. Transmission of Designation Due by 12/19/2022. (smz) (Entered: 11/21/2022) |
| 11/18/2022 | | 220 (2 pgs) | Certificate of Service (related document:219 Notice of Appeal to District Court. (related document:212 Order on Motion to Sell Free and Clear of Liens, Order on Cross Motion). Receipt Number FEE DUE, Fee Amount $ 298. Filed by Carline Bolivar. Appellant Designation due by 12/2/2022. Transmission of Designation Due by 12/19/2022. (smz) filed by Interested Party Carline Bolivar) filed by Carline Bolivar. (smz) (Entered: 11/21/2022) |
| 11/20/2022 | | 217 (3 pgs) | BNC Certificate of Notice - Order No. of Notices: 1. Notice Date 11/20/2022. (Admin.) (Entered: 11/21/2022) |
| 11/20/2022 | | 218 (4 pgs) | BNC Certificate of Notice - Order No. of Notices: 1. Notice Date 11/20/2022. (Admin.) (Entered: 11/21/2022) |
| 11/21/2022 | | 221 (1 pg) | Clerk's Certificate of Service of Notice of Appeal (related document:219 Notice of Appeal filed by Interested Party Carline Bolivar) (smz) (Entered: 11/21/2022) |
| 11/21/2022 | | 222 (1 pg) | Transmittal of Record on Appeal to U.S. District Court (related document:219 Notice of Appeal filed by Interested Party Carline Bolivar) (smz) (Entered: 11/21/2022) |

| | | | |
|---|---|---|---|
| 11/21/2022 | <u>223</u><br>(17 pgs;<br>3 docs) | Motion To Stay Pending Appeal (related document:<u>212</u> Order on Motion to Sell Free and Clear of Liens, Order on Cross Motion) Filed by Caroline Bolivar. (Attachments: # <u>1</u> Certification of Caroline Bolivar in support of emergency Motion to Stay Pending Appeal and for Temporary Stay Pending Appeal # <u>2</u> Certificate of Service) (jf) MOTION WAS FILED IN BANKRUPTCY COURT AND HEARD BY THE DISTRICT COURT Modified on 11/30/2022 (jf). (Entered: 11/21/2022) | |
| 11/21/2022 | <u>224</u><br>(1 pg) | Notice of Docketing Record on Appeal to District Court. Case Number: 22-CV-06709-SDW. (related document: <u>219</u> Notice of Appeal filed by Carline Bolivar). United States District Court Judge Susan D. Wigenton Assigned. (jpp) (Entered: 11/22/2022) | |
| 11/22/2022 | | Minute of Hearing Held, OUTCOME: Matter to be Decided on the Papers (related document(s): <u>204</u> Application for Compensation filed by Eric R. Perkins, Becker LLC) (mcp) (Entered: 11/22/2022) | |
| 11/22/2022 | <u>225</u><br>(2 pgs) | Order Granting Application For Compensation for Becker LLC, fees awarded: $52051.50, expenses awarded: $745.80 (Related Doc # <u>204</u>). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 11/22/2022. (jf) (Entered: 11/22/2022) | |
| 11/24/2022 | <u>226</u><br>(4 pgs) | BNC Certificate of Notice - Order No. of Notices: 1. Notice Date 11/24/2022. (Admin.) (Entered: 11/25/2022) | |
| 11/29/2022 | <u>227</u><br>(5 pgs;<br>3 docs) | Notice of Emergency Motion To Stay Bankruptcy Proceeding; and Compel Sole Creditor City of Milwaukee to accept payment of its Proof of Claim, and Dismiss IRS Proof of Claim (related document:<u>224</u> Notice of Docketing Record on Appeal) Filed by Carline Bolivar. (Attachments: # <u>1</u> Brief # <u>2</u> Certificate of Service) (jf) Modified on 11/30/2022 (jf). Modified on 12/9/2022 (jf). (Entered: 11/30/2022) | |
| 12/01/2022 | <u>228</u><br>(1 pg) | Notice of Hearing for: (related document:<u>227</u> Notice of Emergency Motion To Stay Bankruptcy Proceeding and Compel Sole Creditor City of Milwaukee to accept payment of its Proof of Claim, and Dismiss IRS Proof of Claim (related document:<u>224</u> Notice of Docketing Record on Appeal) Filed by Carline Bolivar. (Attachments: # 1 Brief # 2 Certificate of Service) (jf) Modified on 11/30/2022 (jf). filed by Interested Party Carline Bolivar). The following parties were served: Debtor, Trustee,US Trustee, Carline Bolivar. Hearing scheduled for 12/15/2022 at 11:30 AM at VFP - Courtroom 3B, Newark. (jf) Modified on 12/9/2022 (jf). (Entered: 12/01/2022) | |

| | | |
|---|---|---|
| 12/03/2022 | <u>229</u><br>(3 pgs) | BNC Certificate of Notice - Order No. of Notices: 9. Notice Date 12/03/2022. (Admin.) (Entered: 12/05/2022) |
| 12/05/2022 | <u>230</u><br>(1 pg) | Certificate of Service (related document:<u>223</u> Motion To Stay Pending Appeal (related document:<u>212</u> Order on Motion to Sell Free and Clear of Liens, Order on Cross Motion) Filed by Caroline Bolivar. (Attachments: # 1 Certification of Caroline Bolivar in support of emergency Motion to Stay Pending Appeal and for Temporary Stay Pending Appeal # 2 Certificate of Service) (jf) MOTION WAS FILED IN BANKRUPTCY COURT AND HEARD BY THE DISTRICT COURT Modified on 11/30/2022 (jf). filed by Interested Party Carline Bolivar, <u>227</u> Notice of Emergency Motion To Stay Pending Appeal; and Compel Sole Creditor City of Milwaukee to accept payment of its Proof of Claim, and Dismiss IRS Proof of Claim (related document:<u>224</u> Notice of Docketing Record on Appeal) Filed by Carline Bolivar. (Attachments: # 1 Brief # 2 Certificate of Service) (jf) Modified on 11/30/2022 (jf). filed by Interested Party Carline Bolivar, <u>228</u> Notice of Hearing for: (related document:<u>227</u> Notice of Emergency Motion To Stay Pending Appeal; and Compel Sole Creditor City of Milwaukee to accept payment of its Proof of Claim, and Dismiss IRS Proof of Claim (related document:<u>224</u> Notice of Docketing Record on Appeal) Filed by Carline Bolivar. (Attachments: # 1 Brief # 2 Certificate of Service) (jf) Modified on 11/30/2022 (jf). filed by Interested Party Carline Bolivar). The following parties were served: Debtor, Trustee,US Trustee, Carline Bolivar. Hearing scheduled for 12/15/2022 at 11:30 AM at VFP - Courtroom 3B, Newark. (jf) filed by Carline Bolivar. (sjp) (Entered: 12/05/2022) |
| 12/08/2022 | <u>231</u><br>(8 pgs;<br>2 docs) | Objection to Motion of Carline Bolivar to Stay Bankruptcy Proceeding and Compel Sole Creditor City of Milwaukee to Accept Payment of its Proof of Claim and Dismiss IRS Proof of Claim (related document:<u>227</u> Notice of Emergency Motion To Stay Pending Appeal; and Compel Sole Creditor City of Milwaukee to accept payment of its Proof of Claim, and Dismiss IRS Proof of Claim (related document:<u>224</u> Notice of Docketing Record on Appeal) Filed by Carline Bolivar. (Attachments: # 1 Brief # 2 Certificate of Service) (jf) Modified on 11/30/2022 (jf). filed by Interested Party Carline Bolivar) filed by Justin Baumgartner on behalf of Eric Raymond Perkins. (Attachments: # <u>1</u> Exhibit A) (Baumgartner, Justin) (Entered: 12/08/2022) |
| 12/08/2022 | <u>232</u><br>(5 pgs;<br>2 docs) | Objection to Motion to Stay Bankruptcy Proceeding and Compel Sole Creditor City of Milwaukee to Accept Payment of its Proof of Claim by City of Milwaukee (related document:<u>227</u> Notice of Emergency Motion To Stay Pending Appeal; and Compel Sole Creditor City of Milwaukee to accept payment of its Proof of Claim, and Dismiss IRS Proof of Claim (related document:<u>224</u> Notice of Docketing Record on Appeal) Filed by Carline Bolivar. (Attachments: # 1 Brief # 2 Certificate of Service) (jf) Modified on 11/30/2022 (jf). filed by Interested |

| | | | |
|---|---|---|---|
| | | | Party Carline Bolivar) filed by Justin Baumgartner on behalf of Eric Raymond Perkins. (Attachments: # 1 Certification) (Baumgartner, Justin) (Entered: 12/08/2022) |
| 12/12/2022 | | 233 (3 pgs) | Response to (related document:227 Notice of Emergency Motion To Stay Bankruptcy Proceeding; and Compel Sole Creditor City of Milwaukee to accept payment of its Proof of Claim, and Dismiss IRS Proof of Claim (related document:224 Notice of Docketing Record on Appeal) Filed by Carline Bolivar. (Attachments: # 1 Brief # 2 Certificate of Service) (jf) Modified on 11/30/2022 (jf). Modified on 12/9/2022 (jf). filed by Interested Party Carline Bolivar) filed by Eamonn O'Hagan on behalf of United States Internal Revenue Service. (O'Hagan, Eamonn) (Entered: 12/12/2022) |
| 12/15/2022 | | 234 (1 pg) | Report of Sale. Eric R. Perkins, trustee in the case, reports that the sale is complete and the estate received $ $125,000.00 from King James Investments, LLC (related document:212 Order on Motion to Sell Free and Clear of Liens, Order on Cross Motion). Filed by Eric Raymond Perkins. (Perkins, Eric) (Entered: 12/15/2022) |
| 12/15/2022 | | | Hearing Rescheduled from 12/15/2022 (related document(s): 228 Notice of Hearing (Upload)) Hearing scheduled for 01/18/2023 at 10:00 AM at VFP - Courtroom 3B, Newark. (mcp) (Entered: 12/16/2022) |
| 12/16/2022 | | 235 (3 pgs) | Document re: Status Letter Regarding Trustees Sale of 2229 E. Eden Place, St. Francis, Wisconsin and Administration of Estate Assets (related document:227 Motion To Stay Pending Appeal filed by Interested Party Carline Bolivar) filed by Justin Baumgartner on behalf of Eric Raymond Perkins. (Baumgartner, Justin) (Entered: 12/16/2022) |
| 12/20/2022 | | 236 (15 pgs; 3 docs) | Motion re: Notice of Motion to Dismiss the City of Milwaukee Proof of Claim for fraud, issue sanctions against the City of Milwaukee, and terminate the Bankruptcy Filed by Carline Bolivar. (Attachments: # 1 Exhibit A # 2 Certificate of Service) (jf) (Entered: 12/21/2022) |
| 12/21/2022 | | 237 (1 pg) | Notice of Hearing on (related document:236 Motion re: Notice of Motion to Dismiss the City of Milwaukee Proof of Claim for fraud, issue sanctions against the City of Milwaukee, and terminate the Bankruptcy Filed by Carline Bolivar. (Attachments: # 1 Exhibit A # 2 Certificate of Service) (jf) filed by Interested Party Carline Bolivar). The following parties were served: Debtor, Debtor's Attorney, Trustee, US Trustee and any other party having filed a Notice of appearance in this case. Hearing scheduled for 1/18/2023 at 10:00 AM at VFP - Courtroom 3B, Newark. (jf) (Entered: 12/21/2022) |

| | | |
|---|---|---|
| 12/23/2022 | <u>238</u><br>(3 pgs) | BNC Certificate of Notice - Order No. of Notices: 9. Notice Date 12/23/2022. (Admin.) (Entered: 12/24/2022) |
| 12/23/2022 | <u>239</u><br>(6 pgs;<br>2 docs) | COPY OF DISTRICT COURT ORDER AND WHEREAS OPINION. Judge Susan D. Wigenton Dismissed as Moot Bankruptcy Court Appeal. (22-cv-6709-SDW) (related document:<u>219</u> Notice of Appeal filed by Interested Party Carline Bolivar). Signed on 12/23/2022. (Attachments: # <u>1</u> Whereas Opinion) (nrf) (Entered: 12/27/2022) |
| 01/10/2023 | <u>240</u><br>(14 pgs;<br>3 docs) | Objection to (related document:<u>236</u> Motion re: Notice of Motion to Dismiss the City of Milwaukee Proof of Claim for fraud, issue sanctions against the City of Milwaukee, and terminate the Bankruptcy Filed by Carline Bolivar. (Attachments: # 1 Exhibit A # 2 Certificate of Service) (jf) filed by Interested Party Carline Bolivar) filed by Justin Baumgartner on behalf of Eric Raymond Perkins. (Attachments: # <u>1</u> Exhibit A # <u>2</u> Exhibit B) (Baumgartner, Justin) (Entered: 01/10/2023) |
| 01/11/2023 | <u>241</u><br>(7 pgs;<br>2 docs) | Objection to Motion to Dismiss City of Milwaulkee's Proof of Claim (related document:<u>236</u> Motion re: Notice of Motion to Dismiss the City of Milwaukee Proof of Claim for fraud, issue sanctions against the City of Milwaukee, and terminate the Bankruptcy Filed by Carline Bolivar. (Attachments: # 1 Exhibit A # 2 Certificate of Service) (jf) filed by Interested Party Carline Bolivar) filed by Hannah R Jahn on behalf of City of Milwaukee. (Attachments: # <u>1</u> Certificate of Service) (wdh) (Entered: 01/11/2023) |
| 01/18/2023 | | Minute of Hearing Held and Continued. OUTCOME: Adjourned TO 2/7/2023 as to request to Dismiss Proof of Claim of IRS; Denied as to Request to Stay pending appeal and Denied as to request to compe City of Milwaukee to accept payment of its Proof of Claim (related document(s): <u>228</u> Notice of Hearing (Upload)) Hearing as to Proof of Claim by IRS scheduled for 02/07/2023 at 10:00 AM at VFP - Courtroom 3B, Newark. (jf) (Entered: 01/19/2023) |
| 01/18/2023 | | Minute of Hearing Held, OUTCOME: Denied, Court to prepare order (related document(s): <u>236</u> Motion (Generic) filed by Carline Bolivar, <u>237</u> Notice of Hearing (Upload)) (jf) (Entered: 01/19/2023) |
| 01/19/2023 | <u>242</u><br>(5 pgs) | Motion to Compel Trustee to Provide an Accounting and Allowing Carline Bolivar to pay outstanding Debt to Terminate the Bankruptcy Filed by Carline Bolivar. (jf) (Entered: 01/19/2023) |
| 01/19/2023 | <u>243</u><br>(2 pgs) | Application to Shorten Time (related document:<u>242</u> Motion to Compel Trustee to Provide an Accounting and Allowing Carline |

| | | | |
|---|---|---|---|
| | | | Bolivar to pay outstanding Debt to Terminate the Bankruptcy filed by Interested Party Carline Bolivar) Filed by Carline Bolivar. (jf) (Entered: 01/19/2023) |
| 01/24/2023 | | 244 (2 pgs) | Objection to Carline Bolivar's Motion to Shorten Time (related document:243 Application to Shorten Time (related document:242 Motion to Compel Trustee to Provide an Accounting and Allowing Carline Bolivar to pay outstanding Debt to Terminate the Bankruptcy filed by Interested Party Carline Bolivar) Filed by Carline Bolivar. (jf) filed by Interested Party Carline Bolivar) filed by Justin Baumgartner on behalf of Eric Raymond Perkins. (Baumgartner, Justin) (Entered: 01/24/2023) |
| 01/25/2023 | | 245 (4 pgs; 2 docs) | Order Denying with Prejudice: (i) the Motion of Carline Bolivar to Stay Bankruptcy Case; (ii) to Compel the City of Milwaukee to Accept Payments; and (iii) Granting Related Relief (Related Doc # 227). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 1/25/2023. (jf) (Entered: 01/25/2023) |
| 01/25/2023 | | 246 (4 pgs; 2 docs) | Order Denying with Prejudice the Motion of Carline Bolivar (i) to Disallow Claim No. 3-1 Filed by the City of Milwaukee; (ii) to Dismiss Case; and (iii) Granting Related Relief (Related Doc # 236). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 1/25/2023. (jf) (Entered: 01/25/2023) |
| 01/27/2023 | | 247 (3 pgs) | Order Denying Application to Shorten Time and Setting Hearing and Limiting Notice (related document:242 Motion to Compel Trustee to Provide an Accounting and Allowing Carline Bolivar to pay outstanding Debt to Terminate the Bankruptcy filed by Interested Party Carline Bolivar). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 1/27/2023. Hearing scheduled for 2/7/2023 at 10:00 AM at VFP - Courtroom 3B, Newark. (mcp) (Entered: 01/27/2023) |
| 01/27/2023 | | 248 (3 pgs) | BNC Certificate of Notice - Order No. of Notices: 2. Notice Date 01/27/2023. (Admin.) (Entered: 01/28/2023) |
| 01/27/2023 | | 249 (3 pgs) | BNC Certificate of Notice - Order No. of Notices: 2. Notice Date 01/27/2023. (Admin.) (Entered: 01/28/2023) |
| 01/27/2023 | | 250 (5 pgs) | BNC Certificate of Notice - Order No. of Notices: 1. Notice Date 01/27/2023. (Admin.) (Entered: 01/28/2023) |

| 01/27/2023 | 251<br>(5 pgs) | BNC Certificate of Notice - Order No. of Notices: 1. Notice Date 01/27/2023. (Admin.) (Entered: 01/28/2023) |
| 01/29/2023 | 252<br>(5 pgs) | BNC Certificate of Notice - Order No. of Notices: 1. Notice Date 01/29/2023. (Admin.) (Entered: 01/30/2023) |
| 01/30/2023 | 253<br>(4 pgs) | Objection to (related document:227 Notice of Emergency Motion To Stay Bankruptcy Proceeding; and Compel Sole Creditor City of Milwaukee to accept payment of its Proof of Claim, and Dismiss IRS Proof of Claim (related document:224 Notice of Docketing Record on Appeal) Filed by Carline Bolivar. (Attachments: # 1 Brief # 2 Certificate of Service) (jf) Modified on 11/30/2022 (jf). Modified on 12/9/2022 (jf). filed by Interested Party Carline Bolivar) filed by Gokce Tugce Yurekli on behalf of United States Internal Revenue Service. (Yurekli, Gokce) (Entered: 01/30/2023) |
| 02/03/2023 | | Hearing Rescheduled from 2/7/2023 (related document(s): 227 Motion To Stay Pending Appeal filed by Carline Bolivar, 228 Notice of Hearing) Hearing scheduled for 02/15/2023 at 10:00 AM at VFP - Courtroom 3B, Newark. (jf) (Entered: 02/03/2023) |
| 02/03/2023 | 254<br>(4 pgs;<br>2 docs) | Notice of Appeal to Court. Receipt Number unpaid, Fee Amount $ 298. Filed by Carline Bolivar. Appellant Designation due by 2/17/2023. Transmission of Designation Due by 3/6/2023. (smz) Additional attachment(s) added on 2/6/2023 (dmc). Related document(s) 245 Order on Motion To Stay Pending Appeal. Modified Link on 3/8/2023 (lc). (Entered: 02/03/2023) |
| 02/03/2023 | 255<br>(1 pg) | Letter in Support of Motions to Dismiss both the City of Milwaukee and IRS Proof of Claims and terminate the Bankruptcy in support of (related document:236 Motion re: Notice of Motion to Dismiss the City of Milwaukee Proof of Claim for fraud, issue sanctions against the City of Milwaukee, and terminate the Bankruptcy Filed by Carline Bolivar. (Attachments: # 1 Exhibit A # 2 Certificate of Service) (jf) filed by Interested Party Carline Bolivar, 242 Motion to Compel Trustee to Provide an Accounting and Allowing Carline Bolivar to pay outstanding Debt to Terminate the Bankruptcy Filed by Carline Bolivar. (jf) filed by Interested Party Carline Bolivar) filed by Carline Bolivar. (smz) (Entered: 02/03/2023) |
| 02/03/2023 | 256<br>(5 pgs) | Objection to Trustee to Provide an Accounting and Allow Carline Bolivar to pay Outstanding Debt to Terminat the Bankruptcy (related document:244 Objection to Carline Bolivar's Motion to Shorten Time (related document:243 Application to Shorten Time (related document:242 Motion to Compel Trustee to Provide an Accounting and Allowing Carline Bolivar to pay outstanding Debt to Terminate the Bankruptcy filed by Interested Party Carline Bolivar) Filed by Carline Bolivar. (jf) filed by Interested |

| | | | |
|---|---|---|---|
| | | | Party Carline Bolivar) filed by Justin Baumgartner on behalf of Eric Raymond Perkins. filed by Trustee Eric Raymond Perkins) filed by Carline Bolivar. (smz) (Entered: 02/03/2023) |
| 02/03/2023 | | 257 (1 pg) | Clerk's Certificate of Service of Notice of Appeal (related document:254 Notice of Appeal filed by Interested Party Carline Bolivar) (smz) (Entered: 02/03/2023) |
| 02/03/2023 | | 258 (1 pg) | Transmittal of Record on Appeal to U.S. District Court (related document:254 Notice of Appeal filed by Interested Party Carline Bolivar) (smz) (Entered: 02/03/2023) |
| 02/03/2023 | | 259 (1 pg) | Notice of Docketing Record on Appeal to District Court. Case Number: 23-CV-00640-SDW (related document: 254 Notice of Appeal filed by Carline Bolivar). United States District Court Judge Susan D. Wigenton Assigned. (jpp) (Entered: 02/07/2023) |
| 02/07/2023 | | | Hearing Rescheduled from 2/7/2023 (related document(s): 247 Order on Application to Shorten Time) Hearing scheduled for 02/15/2023 at 10:00 AM at VFP - Courtroom 3B, Newark. (mcp) (Entered: 02/07/2023) |
| 02/08/2023 | | 260 (2 pgs) | Objection to Carline Bolivar's Motion to Compel Accounting (related document:242 Motion to Compel Trustee to Provide an Accounting and Allowing Carline Bolivar to pay outstanding Debt to Terminate the Bankruptcy Filed by Carline Bolivar. (jf) filed by Interested Party Carline Bolivar) filed by Justin Baumgartner on behalf of Eric Raymond Perkins. (Baumgartner, Justin) (Entered: 02/08/2023) |
| 02/15/2023 | | | Hearing Rescheduled from 2/15/2023 (related document(s): 227 Motion To Stay Pending Appeal filed by Carline Bolivar, 228 Notice of Hearing). Hearing scheduled for 02/22/2023 at 11:00 AM at VFP - Courtroom 3B, Newark. (jf) (Entered: 02/17/2023) |
| 02/15/2023 | | | Hearing Rescheduled from 2/15/2023 (related document(s): 242 Motion to Compel filed by Carline Bolivar, 247 Order on Application to Shorten Time) Hearing scheduled for 02/22/2023 at 11:00 AM at VFP - Courtroom 3B, Newark. (jf) (Entered: 02/17/2023) |
| 02/22/2023 | | | Minute of Hearing Held, OUTCOME: Denied, Court to issue order (related document(s): 228 Notice of Hearing (Upload)) (jf) (Entered: 02/23/2023) |
| 02/22/2023 | | | Minute of Hearing Held, OUTCOME: Denied as to portion of motion seeking dismissal of case and Denied as Moot as to request to compel Trustee to provide accounting as the Trustee |

| | | | |
|---|---|---|---|
| | | | has already provided same; Court to issue Order (related document(s): 242 Motion to Compel filed by Carline Bolivar) (jf) (Entered: 02/23/2023) |
| 02/23/2023 | | 261 (3 pgs; 2 docs) | Order Denying as Moot the Motion of Carline Bolivar to Compel Chapter 7 Trustee Eric R. Perkins to provide accounting (Related Doc # 242). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 2/23/2023. (jf) (Entered: 02/24/2023) |
| 02/23/2023 | | 262 (2 pgs) | Order Denying the Motion of Carline Bolivar to Expunge Claim No. 1-1 Filed by Internal Revenue Service (related document:227 Notice of Emergency Motion To Stay Bankruptcy Proceeding; and Compel Sole Creditor City of Milwaukee to accept payment of its Proof of Claim, and Dismiss IRS Proof of Claim (related document:224 Notice of Docketing Record on Appeal) Filed by Carline Bolivar. (Attachments: # 1 Brief # 2 Certificate of Service) (jf) Modified on 11/30/2022 (jf). Modified on 12/9/2022 (jf). filed by Interested Party Carline Bolivar). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 2/23/2023. (jf) (Entered: 02/24/2023) |
| 02/26/2023 | | 263 (3 pgs) | BNC Certificate of Notice - Order No. of Notices: 1. Notice Date 02/26/2023. (Admin.) (Entered: 02/27/2023) |
| 02/26/2023 | | 264 (4 pgs) | BNC Certificate of Notice - Order No. of Notices: 1. Notice Date 02/26/2023. (Admin.) (Entered: 02/27/2023) |
| 02/26/2023 | | 265 (4 pgs) | BNC Certificate of Notice - Order No. of Notices: 1. Notice Date 02/26/2023. (Admin.) (Entered: 02/27/2023) |
| 03/08/2023 | | 266 (1 pg) | Transmittal of Record on Appeal to U.S. District Court (related document:254 Notice of Appeal filed by Interested Party Carline Bolivar) (lc) (Entered: 03/08/2023) |
| 03/08/2023 | | 267 (1 pg) | Certification of Failure to File Designation of Record, (related document:254 Notice of Appeal filed by Interested Party Carline Bolivar) (lc) (Entered: 03/08/2023) |
| 03/17/2023 | | 268 (71 pgs; 6 docs) | Motion to Sell Property Free and Clear of Liens under Section 363(f).Property for sale: 3269 South New York Avenue, Milwaukee, Wisconsin 53207.. Fee Amount $188. Filed by Justin Baumgartner on behalf of Eric Raymond Perkins. (Attachments: # 1 Exhibit A to Application # 2 Exhibit B to Application # 3 Exhibit C to Application # 4 Certification of Eric R. Perkins Chapter 7 Trustee in support of Application # 5 Proposed Order) (Baumgartner, Justin) (Entered: 03/17/2023) |

| | | |
|---|---|---|
| 03/17/2023 | | Receipt of filing fee for Motion to Sell Free and Clear of Liens( 21-15113-VFP) [motion,msfracl] ( 188.00) Filing Fee. Receipt number A45082896, fee amount $ 188.00. (re: Doc#268) (U.S. Treasury) (Entered: 03/17/2023) |
| 03/17/2023 | 269 (5 pgs; 2 docs) | Application to Shorten Time (related document:268 Motion to Sell Property Free and Clear of Liens under Section 363(f).Property for sale: 3269 South New York Avenue, Milwaukee, Wisconsin 53207.. Fee Amount $188. filed by Trustee Eric Raymond Perkins) Filed by Justin Baumgartner on behalf of Eric Raymond Perkins. (Attachments: # 1 Proposed Order) (Baumgartner, Justin) (Entered: 03/17/2023) |
| 03/17/2023 | 270 (3 pgs) | Order Granting Application to Shorten Time (related document:268 Motion to Sell Property Free and Clear of Liens under Section 363(f).Property for sale: 3269 South New York Avenue, Milwaukee, Wisconsin 53207.. Fee Amount $188. filed by Trustee Eric Raymond Perkins). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 3/17/2023. Hearing scheduled for 4/4/2023 at 10:00 AM at VFP - Courtroom 3B, Newark. (jf) (Entered: 03/17/2023) |
| 03/19/2023 | 271 (5 pgs) | BNC Certificate of Notice - Order No. of Notices: 1. Notice Date 03/19/2023. (Admin.) (Entered: 03/20/2023) |
| 03/20/2023 | 272 (10 pgs) | Certificate of Service (related document:268 Motion to Sell Free and Clear of Liens filed by Trustee Eric Raymond Perkins, 270 Order on Application to Shorten Time) filed by Justin Baumgartner on behalf of Eric Raymond Perkins. (Baumgartner, Justin) (Entered: 03/20/2023) |
| 03/23/2023 | 273 (3 pgs) | Document re: Letter Objecting to Request of Carline Bolivar to Adjourn Hearing on Sale of NY Ave. Property (related document:270 Order on Application to Shorten Time) filed by Justin Baumgartner on behalf of Eric Raymond Perkins. (Baumgartner, Justin) (Entered: 03/23/2023) |
| 03/28/2023 | | Hearing Rescheduled from 4/4/2023 upon Court approval of Carline Bolivar's contested adjournment request (related document(s): 268 Motion to Sell Free and Clear of Liens filed by Eric Raymond Perkins) Hearing scheduled for 04/11/2023 at 10:00 AM at VFP - Courtroom 3B, Newark. (jf) (Entered: 03/28/2023) |
| 04/11/2023 | | Minute of Hearing Held, OUTCOME: Granted, Court Order (related document(s): 268 Motion to Sell Free and Clear of Liens filed by Eric Raymond Perkins) (mcp) (Entered: 04/11/2023) |

| | | |
|---|---|---|
| 04/11/2023 | <u>274</u><br>(24 pgs) | Order (1) Authorizing Chapter 7 Trustee to Sell the Debtors Residential Real Property Located at 3269 South New York Avenue, Milwaukee, Wisconsin Free and Clear of any Liens, Claims, and Encumbrances Pursuant to 11 U.S.C. § 363(b) and (f); (2) Authorizing Payment of Real Estate Brokers Commission From the Sale Proceeds; ); and (3) for Other Related Relief (Related Doc # <u>268</u>). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 4/11/2023. (jf) (Entered: 04/11/2023) |
| 04/12/2023 | <u>275</u><br>(24 pgs;<br>2 docs) | Objection to Application to Shorten Time (related document:<u>269</u> Application to Shorten Time (related document:<u>268</u> Motion to Sell Property Free and Clear of Liens under Section 363(f).Property for sale: 3269 South New York Avenue, Milwaukee, Wisconsin 53207.. Fee Amount $188. filed by Trustee Eric Raymond Perkins) Filed by Justin Baumgartner on behalf of Eric Raymond Perkins. (Attachments: # 1 Proposed Order) filed by Trustee Eric Raymond Perkins) filed by Carline Bolivar. (wdh) Additional attachment(s) added on 4/12/2023 (wdh). (Entered: 04/12/2023) |
| 04/12/2023 | <u>276</u><br>(2 pgs) | Withdrawal of Claim(s): Claim Number 3 Filed by City of Milwaukee (wdh) (Entered: 04/12/2023) |
| 04/13/2023 | <u>277</u><br>(2 pgs) | Notice of Appeal to Court. (related document:<u>274</u> Order on Motion to Sell Free and Clear of Liens). Receipt Number unpaid, Fee Amount $ 298. Filed by Carline Bolivar. Appellant Designation due by 4/27/2023. Transmission of Designation Due by 5/15/2023. (smz) (Entered: 04/13/2023) |
| 04/13/2023 | <u>278</u><br>(2 pgs) | Document re: Certification to Court of Appeals.(related document:<u>277</u> Notice of Appeal to Court. (related document:<u>274</u> Order on Motion to Sell Free and Clear of Liens). Receipt Number unpaid, Fee Amount $ 298. Filed by Carline Bolivar. Appellant Designation due by 4/27/2023. Transmission of Designation Due by 5/15/2023. (smz) filed by Interested Party Carline Bolivar) (smz) (Entered: 04/13/2023) |
| 04/13/2023 | <u>279</u><br>(1 pg) | Clerk's Certificate of Service of Notice of Appeal (related document:<u>277</u> Notice of Appeal filed by Interested Party Carline Bolivar) (smz) (Entered: 04/13/2023) |
| 04/13/2023 | <u>280</u><br>(1 pg) | Transmittal of Record on Appeal to U.S. District Court (related document:<u>277</u> Notice of Appeal filed by Interested Party Carline Bolivar) (smz) (Entered: 04/13/2023) |
| 04/13/2023 | <u>281</u><br>(1 pg) | Clerk's Notice of Fees Due (related document:<u>277</u> Notice of Appeal filed by Interested Party Carline Bolivar) In the Amount of $ 298.00 (smz) (Entered: 04/13/2023) |

| | | | |
|---|---|---|---|
| 04/13/2023 | 282 (26 pgs) | BNC Certificate of Notice - Order No. of Notices: 1. Notice Date 04/13/2023. (Admin.) (Entered: 04/14/2023) |
| 04/13/2023 | 283 (1 pg) | Notice of Docketing Record on Appeal to District Court. Case Number: 23-CV-02095-SDW. (related document: 277 Notice of Appeal filed by Carline Bolivar). United States District Court Judge Susan D. Wigenton Assigned. (jpp) (Entered: 04/17/2023) |
| 04/18/2023 | 284 (5 pgs; 2 docs) | COPY OF DISTRICT COURT ORDER AND OPINION DISMISSING NOTICE OF APPEAL (RE: CA#23-CV-00640-SDW) (related document: 254 Notice of Appeal filed by Carline Bolivar). Signed by United States District Court Judge Susan D. Wigenton on 4/18/2023. (Attachments: # 1 Opinion) (jpp) (Entered: 04/19/2023) |
| 05/03/2023 | 285 (1 pg) | Report of Sale. Eric R. Perkins, trustee in the case, reports that the sale is complete and the estate received $ 285,000.00 from Spa Life Furnished Oasis LLC (related document:274 Order on Motion to Sell Free and Clear of Liens). Filed by Eric Raymond Perkins. (Perkins, Eric) (Entered: 05/03/2023) |
| 05/04/2023 | 286 (46 pgs; 5 docs) | Second Application for Compensation for Becker LLC, Trustee's Attorney, period: 10/21/2022 to 5/4/2023, fee: $68,330.00, expenses: $1,245.09. Filed by Becker LLC. Hearing scheduled for 6/6/2023 at 02:00 PM at VFP - Courtroom 3B, Newark. (Attachments: # 1 Application for Second Interim Fees/Expenses with Exhibits A and B # 2 Certification of Eric R. Perkins, Esq. # 3 Proposed Order) (Perkins, Eric) (Entered: 05/04/2023) |
| 05/07/2023 | 287 (4 pgs) | BNC Certificate of Notice - Hearing on Application for Compensation. No. of Notices: 13. Notice Date 05/07/2023. (Admin.) (Entered: 05/08/2023) |
| 05/17/2023 | 288 (1 pg) | Certification of Failure to File Designation of Record, (related document:277 Notice of Appeal filed by Interested Party Carline Bolivar) (lc) (Entered: 05/17/2023) |
| 05/17/2023 | 289 (1 pg) | Transmittal of Record on Appeal to U.S. District Court (related document:288 Certification of Failure to File Designation of Record) (lc) (Entered: 05/17/2023) |

Carline Bolivar
Sole-Member, Supportive Health LLC

DATED: June 1, 2023

**NOT FOR PUBLICATION**

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF NEW JERSEY

| | |
|---|---|
| IN RE: SUPPORTIVE HEALTH, LLC, Debtor, | Civil Action No. 23-02095 (SDW) |
| CARLINE BOLIVAR, | **OPINION** |
| Appellant, | June 1, 2023 |
| v. | |
| ERIC R. PERKINS, Chapter 7 Trustee, | |
| Appellee. | |

**THIS MATTER** having come before the Court *sua sponte* concerning *pro se* Appellant Carline Bolivar's ("Appellant" and sole member and manager of Supportive Health, LLC (the "Debtor")) appeal of a Bankruptcy Court Order granting a motion to sell Appellant Debtor's property at 3269 S. New York Ave., Milwaukee, WI,[1] (D.E. 1); and this Court having carefully reviewed and considered Appellant's submission; and

**WHEREAS,** pursuant to Federal Rule of Bankruptcy Procedure ("Bankruptcy Rule") 8009, within 14 days of filing a notice of appeal, an "appellant must file with the bankruptcy clerk and serve on the appellee a designation of the items to be included in the record on appeal and a statement of the issues to be presented." FED. R. BANKR. P. 8009(a)(1)(A)–(B); and

**WHEREAS** Appellant filed a notice of appeal on April 14, 2023. (*See* D.E. 1.) Thereafter, Appellant failed to file a designation of items to be included in the record and a statement of issues

---

[1] Bankruptcy Court docket number 274, entered on April 11, 2023. (D.E. 1 at 1.)

to be presented within 14 days of the notice of appeal. On May 17, 2023, the bankruptcy clerk

issued a letter notifying Appellant that she "failed to file such designation or to request an extension

of time within which to file same." (D.E. 2.) As of the date of this Opinion, which is more than

thirty days past the deadline to file the required documents, Appellant still has not filed the required

documents; and

**WHEREAS** The Third Circuit has held that "[d]ismissal typically occurs in cases showing

consistently dilatory conduct or the complete failure to take any steps other than the mere filing of

a notice of appeal." *Richardson v. Treacy, Shaffel, Moore & Mueller (In re Richardson Indus.*

*Contrs.*), 189 Fed. Appx. 93, 97 (3d Cir. 2006) (alteration in original) (quoting *In re Beverly Mfg.*

*Corp.*, 778 F.2d 666, 667 (11th Cir. 1985)). To be thorough, it is appropriate to review the *Poulis*

factors, which require this Court to balance the following when considering dismissal of a

bankruptcy appeal:

> (1) the extent of the party's personal responsibility; (2) the prejudice
> to the adversary caused by the failure to meet scheduling orders and
> respond to discovery; (3) a history of dilatoriness; (4) whether the
> conduct of the party or the attorney was willful or in bad faith; (5)
> the effectiveness of sanctions other than dismissal, which entails an
> analysis of alternative sanctions; and (6) the meritoriousness of the
> claim or defense.

*Id.* (quoting *Poulis v. State Farm Fire & Cas. Co.*, 747 F.2d 863, 868 (3d Cir. 1984). When

applying the factors here, this Court finds that

(1) Appellant is responsible for failing to designate the record and provide the

statement of issues. Appellant has previously filed multiple appeals and submitted the

required designations of record and statements of issues in those appeals, thus should be

well aware of the requirements of Rule 8009. *See, e.g., In re Supportive Health, LLC*, No.

22-06709, 2022 WL 17887230 (D.N.J. Dec. 23, 2022) (motion to alter judgment denied and appeal dismissed as moot); *In re Supportive Health, LLC*, No. 21-20464, 2022 WL 847630 (D.N.J. Mar. 22, 2022) (dismissed for failure to file a timely appeal, pursuant to Bankruptcy Rule 8002); *In re Supportive Health*, No. 22-00644 (dismissed for failure to file brief); *In re Supportive Health, LLC*, No. 22-00646 (dismissed for failure to file brief); *In re Supportive Health, LLC*, 21-cv-20502 (dismissed for failure to file brief); *In re Supportive Health, LLC*, 21-cv-20503 (dismissed for failure to file brief); *In re Supportive Health, LLC*, 23-cv-00640 (dismissed for failure to file designation of record). In this matter, she simply failed to follow the requirements of the rule.

(2) Appellee has been prejudiced because Appellant has precluded Appellee from defending this appeal on the merits in a timely manner, and has likewise prevented the Court from assessing the meritoriousness of Appellant's appeal in a timely manner. *See In re Farzan*, No. 20-7134, 2020 WL 13240129, at *1 (D.N.J. Oct. 20, 2020) (finding appellee prejudiced where appellant failed to file designation of record or a statement of issues).

(3) Appellant has filed multiple unmeritorious appeals in this matter, which demonstrates a history of dilatoriness. *See generally In re Supportive Health, LLC*, No. 22-06709, 2022 WL 17887230 (D.N.J. Dec. 23, 2022) (motion to alter judgment denied and appeal dismissed as moot); *In re Supportive Health, LLC*, No. 21-20464, 2022 WL 847630 (D.N.J. Mar. 22, 2022) (dismissed for failure to file a timely appeal, pursuant to Bankruptcy Rule 8002); *In re Supportive Health*, No. 22-00644 (dismissed for failure to file brief); *In re Supportive Health, LLC*, No. 22-00646 (dismissed for failure to file brief); *In re Supportive Health, LLC*, 21-cv-20502 (dismissed for failure to file brief); *In re*

3

*Supportive Health, LLC*, 21-cv-20503 (dismissed for failure to file brief); *In re Supportive Health, LLC*, 23-cv-00640 (dismissed for failure to file designation of record).

(4) Because Appellant has a history of unmeritorious filings, this Court finds the Appellant's conduct willful.

(5) Alternative sanctions would be fruitless, considering the dilatory nature of Appellant's filings.

(6) Appellant has hindered this Court's ability to ascertain the merits of the claim, because she filed only a notice of claim and did not file supporting documents, even after receiving notice of her failure to do so from the bankruptcy clerk. *See In re Richardson Indus. Contrs.*, 189 Fed. Appx. at 97 (citing *In re Champion*, 895 F.2d 490, 492 (8th Cir. 1990) (finding no abuse of discretion in dismissing appeal where appellant had not filed designation of record or statement of issues required by [the Bankruptcy Rules])); therefore Appellant's appeal is *sua sponte* **DISMISSED** due to failure to comply with Bankruptcy Rule 8009, and the matter shall be closed.  An appropriate order follows.

   /s/ Susan D. Wigenton   
**United States District Judge**

Orig:  Clerk
cc:    Parties

4